B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## District of Colorado

In re   **Commercial Capital, Inc.**                                      ,     Case No.   **09-17238 MER**
                                          Debtor

Chapter                                **11**

# SUMMARY OF SCHEDULES - AMENDED

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 7,750,000.00 | | |
| B - Personal Property | Yes | 5 | 550,149.65 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 11,425,000.00 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 3 | | 75,654.74 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 248 | | 16,529,817.71 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 261 | | | |
| Total Assets | | | 8,300,149.65 | | |
| Total Liabilities | | | | 28,030,472.45 | |

Form 6 - Statistical Summary (12/07)

# United States Bankruptcy Court
### District of Colorado

In re **Commercial Capital, Inc.** ,                  Case No. **09-17238 MER**

Debtor                    Chapter **11**

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐  Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re   **Commercial Capital, Inc.**                                                      ,   Case No.   **09-17238 MER**
                                          Debtor

# SCHEDULE A - REAL PROPERTY - AMENDED

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **1225 Main Street Ouray, Colorado 81427 Held for West LB/CCF under Servicing Agreement** | | - | 1,750,000.00 | 2,000,000.00 |
| **Lot 1 Block A of Rich Addition to City of Plano, TX Held for West LB/CCF and Riviera Holdings under Servicing Agreement** | | - | 700,000.00 | 929,000.00 |
| **Lots 3B2RA, 3B2RB, 3B2RC and Blk. 29 Oakhurst Addition to City of Ft. Worth Tarrant Cty, TX. Held for West LB/CCF and Riviera Holdings under Servicing Agreement** | | - | 1,000,000.00 | 1,436,000.00 |
| **Lot at 266 Country Club Dr. Telluride, Colorado Title held in Matt Witt's name** | **Equitable interest** | - | 1,300,000.00 | 1,300,000.00 |
| **Lot at 5282 So. Holly Greenwood, Village, Colorado Title held in Matt Witt's name** | **Equitable interest** | - | 500,000.00 | 710,000.00 |
| **House at 7251 Centennial Ranch Parker, Colorado Title held in Matt Witt's name** | **Equitable interest** | - | 2,500,000.00 | 5,050,000.00 |

|  | Sub-Total >   **7,750,000.00**   (Total of this page) |
|  | Total >   **7,750,000.00** |

**0**   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                      Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

In re    **Commercial Capital, Inc.**                                                              ,    Case No.    **09-17238 MER**
                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY - AMENDED

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | X | | | |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Compass Bank money market account #2486** | - | 277,544.90 |
| | | | **Compass Bank 230 State Street escrow account #5175** | - | 23.81 |
| | | | **Compass Bank checking account #0904** | - | 243,231.92 |
| | | | **Compass Bank account #0014** | - | 1,008.70 |
| | | | **Guaranty Bank account #7998** | - | 84.01 |
| | | | **Vectra Bank account #2757** | - | 14.83 |
| | | | **Key Bank account #6529** | - | 49.48 |
| | | | **Note that Compass Bank DIP operating account #5744 and escrow account #2566 were not opened until after the date of the Petition, and, thus, they are not reflected here with balances.** | - | 0.00 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | | **Deposit with CB Richard Ellis 4600 S. Syracuse St., Ste. 100 Denver, CO 80237** | - | 8,192.00 |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. | Wearing apparel. | X | | | |
| 7. | Furs and jewelry. | X | | | |

|  | Sub-Total >  | 530,149.65 |
|---|---|---|
|  | (Total of this page) |  |

  **4**    continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                          Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Commercial Capital, Inc.**                                  ,    Case No.    **09-17238 MER**
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY - AMENDED
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **AIG/American General. Policy on Matt Witt, Keyman $3,000,000** | - | 0.00 |
| | | **AIG/American General. Policy on Matt Witt, Keyman $10,000,000** | - | 0.00 |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **CCN Stabalization, LLC** | - | 0.00 |
| | | **Cleveland 230 Hotel, LLC** | - | 0.00 |
| | | **Babcock Holding I** | - | 0.00 |
| | | **Babcock Holding, II** | - | 0.00 |
| | | **Skyrocket 1225 Main, LLC** | - | 0.00 |
| | | **Upper Blue River Construction, LLC** | - | 0.00 |
| | | **CRC 859 4th Avenue, LLC** | - | 0.00 |
| | | **CCI Property Management, LLC** | - | 0.00 |
| | | **WF Ventures, LLC** | - | 0.00 |
| | | **Commercial Capital, LLC** | - | 0.00 |
| | | **CCI Real Estate Development, LLC** | - | 0.00 |
| | | **CCI Investments, LLC** | - | 0.00 |
| | | **CCI Funding I, LLC** | - | 0.00 |

Sub-Total >        **0.00**
(Total of this page)

Sheet    **1**    of    **4**    continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                              ,     Case No.   **09-17238 MER**
                                                                  Debtor

## SCHEDULE B - PERSONAL PROPERTY - AMENDED
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **CCI Fund Management II, LLC** | - | **0.00** |
| | | **CCI Holdings, Inc.** | - | **0.00** |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Notes receivable secured with junior mortgages:** | - | **Unknown** |
| | | **Harrison Place LLC**<br>**959 S. Williams St.**<br>**Denver, CO 80209**<br>**$2,061,844.00** | | |
| | | **220 Casteel Ridge LLC**<br>**PO Box 1371**<br>**Vail, CO 81658**<br>**$373,000.00** | | |
| | | **RM LLC**<br>**6460 S. Quebec St.**<br>**Englewood, CO 80111**<br>**$500,000.00** | | |
| | | **BM LLC**<br>**6460 S. Quebec St.**<br>**Englewood, CO 80111**<br>**$500,000.00** | | |
| | | **5301 University LLC**<br>**5301 S. University**<br>**Denver, CO 80111**<br>**$2,471,796.00** | | |
| | | **Stone River Ranch LLC**<br>**9105 W. Elmhurst Ave.**<br>**Denver, CO 80128**<br>**$400,000.00** | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |

Sub-Total >                     **0.00**
(Total of this page)

Sheet   **2**   of   **4**   continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Commercial Capital, Inc.**                                    Case No.    **09-17238 MER**
                                                                    ,
                            Debtor

## SCHEDULE B - PERSONAL PROPERTY - AMENDED
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Claim for insurance recovery from American Family Insurance and MIP Lloyds of London re 5301 S. University.** | - | **Unknown** |
| | | **Claim for reimbursement of retainer of $100,000 from Modus Architecture** | - | **Unknown** |
| | | **Claims against Noel Lane for various intentional torts** | - | **Unknown** |
| | | **Claim against West LB for residual funds upon loan pay-offs** | - | **Unknown** |
| | | **Claims against West LB for failure to fund loans and breaches of contracts** | - | **Unknown** |
| | | **Claim against West LB for breach of Servicing Agreement** | - | **Unknown** |
| | | **Claim against Three-Palms for failure to fund loans and breaches of contracts** | - | **Unknown** |
| | | **Claim for refund owed from Newbridge Securities of Florida for $7500** | - | **Unknown** |
| | | **Claim for refund owed from Mendes and Mount for $30,000** | - | **Unknown** |
| | | **Claims against Blake Allen and Allen Realty for various intentional torts and breach of contract** | - | **Unknown** |
| | | **Claim for refund owed from WFP Securities for $11,000** | - | **Unknown** |
| | | **Claim for approximately $25,000,000 from CCI Funding, Inc.** | - | **0.00** |

Sub-Total >                **0.00**
(Total of this page)

Sheet   **3**   of   **4**   continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                            Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Commercial Capital, Inc.**                                              ,    Case No.    **09-17238 MER**
                                              Debtor

# SCHEDULE B - PERSONAL PROPERTY - AMENDED
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Claim against Karl Koch for $40,000 for breach of agreement** | - | **0.00** |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **See Attachment** | - | **15,000.00** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Bobcat tractor** | - | **5,000.00** |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **See retainers disclosed in the response to Question 9 of the Statement of Financial Affairs** | - | **0.00** |

|  | Sub-Total > | **20,000.00** |
|---|---|---|
| | (Total of this page) | |
| | Total > | **550,149.65** |

Sheet  __4__  of  __4__  continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

B6D (Official Form 6D) (12/07)

In re    **Commercial Capital, Inc.**                                    Case No.   **09-17238 MER**
_____ ,
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS - AMENDED

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | **First Deed of Trust** | | | | | |
| **IndyMac Bank** PO Box 78826 Phoenix, AZ 85062 | | | **Lot at 266 Country Club Dr. Telluride, Colorado** **Title held in Matt Witt's name** | | | | | |
| | | | Value $              **1,300,000.00** | | | | **950,000.00** | **0.00** |
| Account No. | | | **Second Deed of Trust** | | | | | |
| **Michael Haws** 14573 E. Mississippi Ave. Aurora, CO 80012 | | | **Lot at 266 Country Club Dr. Telluride, Colorado** **Title held in Matt Witt's name** | | | | | |
| | | | Value $              **1,300,000.00** | | | | **350,000.00** | **0.00** |
| Account No. | | | **First Deed of Trust** | | | | | |
| **Mutual of Omaha** 9125 Commerce Center Cir. Littleton, CO 80129 | | | **Lot at 5282 So. Holly Greenwood, Village, Colorado** **Title held in Matt Witt's name** | | | | | |
| | | | Value $                **500,000.00** | | | | **710,000.00** | **210,000.00** |
| Account No. | | | **Second Deed of Trust** | | | | | |
| **National City** PO Box 85617 Louisville, KY 40285 | | | **House at 7251 Centennial Ranch Parker, Colorado** **Title held in Matt Witt's name** | | | | | |
| | | | Value $              **2,500,000.00** | | | | **350,000.00** | **350,000.00** |

**1**    continuation sheets attached

Subtotal
(Total of this page)                    **2,360,000.00**         **560,000.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re   **Commercial Capital, Inc.**
_____,   Case No.   **09-17238 MER**
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS - AMENDED
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Sikka, Vinay**<br>**14573 E. Mississippi Ave.**<br>**Aurora, CO 80012** | | | **Third Deed of Trust**<br><br>**House at 7251 Centennial Ranch Parker, Colorado**<br>**Title held in Matt Witt's name**<br><br>Value $          2,500,000.00 | | | | 700,000.00 | 0.00 |
| Account No.<br><br>**Wells Fargo**<br>**PO Box 10335**<br>**Des Moines, IA 50306** | | | **First Deed of Trust**<br><br>**House at 7251 Centennial Ranch Parker, Colorado**<br>**Title held in Matt Witt's name**<br><br>Value $          2,500,000.00 | | | | 4,000,000.00 | 2,200,000.00 |
| Account No.<br><br>**West LB Bank**<br>**1211 Ave. of the Americas**<br>**New York, NY 10036** | - | | **First Deed of Trust**<br><br>**1225 Main Street Ouray, Colorado 81427**<br>**Held for West LB/CCF under Servicing Agreement**<br><br>Value $          1,750,000.00 | | | | 2,000,000.00 | 250,000.00 |
| Account No.<br><br>**West LB Bank**<br>**1211 Ave. of the Americas**<br>**New York, NY 10036** | - | | **First Deed of Trust**<br><br>**Lot 1 Block A of Rich Addition to City of Plano, TX**<br>**Held for West LB/CCF and Riviera Holdings under Servicing Agreement**<br><br>Value $            700,000.00 | | | | 929,000.00 | 229,000.00 |
| Account No.<br><br>**West LB Bank**<br>**1211 Ave. of the Americas**<br>**New York, NY 10036** | - | | **First Deed of Trust**<br><br>**Lots 3B2RA, 3B2RB, 3B2RC and Blk. 29 Oakhurst Addition to City of Ft. Worth Tarrant Cty, TX.**<br>**Held for West LB/CCF and Riviera Holdings under Servicing Agreement**<br><br>Value $          1,000,000.00 | | | | 1,436,000.00 | 436,000.00 |

Sheet __1__ of __1__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | 9,065,000.00 | 3,115,000.00 |
| Total<br>(Report on Summary of Schedules) | 11,425,000.00 | 3,675,000.00 |

B6E (Official Form 6E) (12/07)

In re    **Commercial Capital, Inc.**                                                              Case No.    **09-17238 MER**
                                                                    ,
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

\* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**2**      continuation sheets attached

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Commercial Capital, Inc.**                                    ,     Case No.    **09-17238 MER**
_____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | **Credit** | | | | | |
| **Vastola, Alfonso** **916 Greenway Lane** **Castle Rock, CO 80108** | - | | | | | | | 0.00 |
| | | | | | | | 10,000.00 | 10,000.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet  **1**   of  **2**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 10,000.00 | 10,000.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **Commercial Capital, Inc.**                                           ,    Case No.    **09-17238 MER**
                                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **5282 S. Holly** <br><br> **Arapahoe County Treas.** <br> **Doug Milliken, Treas.** <br> **5334 So. Prince St.** <br> **Littleton, CO 80166** | - | | | | | | **16,508.77** | 0.00 <br><br> **16,508.77** |
| Account No. **7251 Centennial** <br><br> **Douglas County Treasurer** <br> **100 Third St.** <br> **Castle Rock, CO 80104** | - | | | | | | **33,127.05** | 0.00 <br><br> **33,127.05** |
| Account No. **266 Country Club** <br><br> **San Miguel County Treasurer Lot 147-C** <br> **305 W. Colorado Ave.** <br> **PO Box 488** <br> **Telluride, CO 81435** | - | | | | | | **16,018.92** | 0.00 <br><br> **16,018.92** |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet __2__ of __2__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 0.00 <br> **65,654.74** | **65,654.74** |
| Total (Report on Summary of Schedules) | 0.00 <br> **75,654.74** | **75,654.74** |

B6F (Official Form 6F) (12/07)

In re    **Commercial Capital, Inc.**                                            ,    Case No.    **09-17238 MER**
                                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | **Borrower** | | | | |
| **17200 W. Colfax, LLC** **PO Box 542** **Wheat Ridge, CO 80034** | - | | | | | | 0.00 |
| Account No. | | | **Vendor** | | | | |
| **1st in Counters, Inc.** **11975 E 40th Ave.** **Denver, CO 80239** | - | | | | | | 0.00 |
| Account No. | | | **Vendor** | | | | |
| **1st West Financial Corporation** **PO Box 6487** **Denver, CO 80206** | - | | | | | | 0.00 |
| Account No. | | | **Borrower** | | | | |
| **220 Casteel Ridge, LLC** **PO Box 1371** **Vail, CO 81658** | - | | | | | | 0.00 |
| __247_ continuation sheets attached | | | Subtotal (Total of this page) | | | | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              S/N:26006-090513   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                          ,   Case No.   **09-17238 MER**
                                                 Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | Borrower | | | | | |
| 230 State St., LLC 927 Main St. Grafton, OH 44044 | - | | | | | | | 0.00 |
| Account No. | | | Vendor | | | | | |
| 360 Site Services, Inc. 500 Canyon ridge, Suite L250 #171 Austin, TX 78753 | - | | | | | | | 0.00 |
| Account No. | | | Vendor | | | | | |
| 4R Stucco PO Box 652 Olathe, CO 81425 | - | | | | | | | 0.00 |
| Account No. | | | Vendor | | | | | |
| 4thD Modeling & Design, LLC 3507 Southridge Dr., Suite B Austin, TX 78704 | - | | | | | | | 0.00 |
| Account No. | | | Vendor | | | | | |
| 4X4 Concrete Forming 5605 N. Peterson Rd. Sedalia, CO 80135 | - | | | | | | | 0.00 |

Sheet no. __1__ of __247__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                             ,      Case No.    **09-17238 MER**
                                            Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Credit | | | | |
| **5280 Magazine** **PO Box 16927** **North Hollywood, CA 91615-9318** | - | | | | | | 0.00 |
| Account No. | | | Borrower | | | | |
| **88th Street properties, LLC** **959 S. Williams** **Denver, CO 80209** | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **A New Leaf Foundation** **1046 E. University Drive** **Mesa, AZ 85203** | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **A to Z Roofing** **4251 S. Natches Ct., Unit K** **Englewood, CO 80110** | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **A&B Construction** **PO Box 1367** **Frisco, CO 80443** | - | | | | | | 0.00 |

Sheet no. __2__ of __247__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037            Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Commercial Capital, Inc.**                                   ,          Case No.    **09-17238 MER**
                                          **Debtor**

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Credit | | | | |
| **A&D Reprographics** **742 Kalamath Street** **Denver, CO 80204** | | - | | | | | | **0.00** |
| Account No. | | | | Vendor | | | | |
| **A&M Steel, Inc.** **2651 East 79th Ave.** **Denver, CO 80229** | | - | | | | | | **0.00** |
| Account No. | | | | Vendor | | | | |
| **A-American Self Storage** **7288 Hollister Ave.** **Goleta, CA 93117** | | - | | | | | | **0.00** |
| Account No. | | | | Vendor | | | | |
| **A. Herzig Construction** **19611 Applewood Ct.** **Parker, CO 80138** | | - | | | | | | **0.00** |
| Account No. | | | | Vendor | | | | |
| **AAA Pumping Service, Inc.** **PO Box 12186** **Albuquerque, NM 87195** | | - | | | | | | **0.00** |

Sheet no. __3__ of __247__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Commercial Capital, Inc.**                                      ,        Case No.    **09-17238 MER**
                                            Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **Aardex, LLC** **14143 Denver West Parkway, Ste 500** **Golden, CO 80401** | | - | | | | | **0.00** |
| Account No. | | | Credit | | | | |
| **Aardvark Imaging, Inc.** **1400 So. Lipan** **Denver, CO 80223** | | - | | | | | **88.00** |
| Account No. | | | Vendor | | | | |
| **Aaron's Locksmith** **5732 SW Green Oaks Blvd.** **Arlington, TX 76017** | | - | | | | | **0.00** |
| Account No. | | | Vendor | | | | |
| **Abacus Cabinetry** **5001 South Zuni St.** **Littleton, CO 80120** | | - | | | | | **0.00** |
| Account No. | | | Investor | | | | |
| **Abady, Arlene H.** **765 Carr St.** **Denver, CO 80214** | | - | | | | | **77,309.00** |

| Sheet no. __4__ of __247__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | **77,397.00** |
|---|---|---|

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.** _____,   Case No. ___**09-17238 MER**___
                                        Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **ABC Supply co.** **2401 E. 40th Ave.** **Denver, CO 80205** | | - | | | | | **0.00** |
| Account No. | | | Vendor | | | | |
| **ABCO Fire Protection, Inc.** **PO Box 931933** **Cleveland, OH 44193** | | - | | | | | **0.00** |
| Account No. | | | Vendor | | | | |
| **ABJ Construction, LLC** **10320 Apache Ave. NE** **Albuquerque, NM 87112** | | - | | | | | **0.00** |
| Account No. | | | Vendor | | | | |
| **ABQ Engineering, Inc.** **6739 Academy Rd., NE #130** **Albuquerque, NM 87109** | | - | | | | | **0.00** |
| Account No. | | | Vendor | | | | |
| **Academy Reprographics** **8900 San Mateo NE, Suite N** **Albuquerque, NM 87113** | | - | | | | | **0.00** |

Sheet no. __**5**__ of __**247**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re **Commercial Capital, Inc.** , Case No. **09-17238 MER**
_____
Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Credit | | | | |
| Accelerated Networks Solutions 6551 S. Revere Parkway Englewood, CO 80111 | - | | | | | | 101.25 |
| Account No. | | | Credit | | | | |
| Accountemps PO Box 60000 San Francisco, CA 94160-3484 | - | | | | | | 3,780.00 |
| Account No. | | | Vendor | | | | |
| Accounting for Success 116 Inverness Drive East, Suite 205 Englewood, CO 80112 | - | | | | | | 0.00 |
| Account No. | | | Credit | | | | |
| Accounts Plus, Inc. 10734 W. Berry Drive Littleton, CO 80127 | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Accurate EngiSurv LLC 350 Interlocken Blvd., Suite 160 Broomfield, CO 80021 | - | | | | | | 0.00 |

Sheet no. __6__ of __247__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) 3,881.25

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re  **Commercial Capital, Inc.**                                    ,          Case No.    **09-17238 MER**
                                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **Accurate Overhead Garage Door Service**<br>**8471 Montclair Circle**<br>**La Palma, CA 90623** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Accurate Window & Door**<br>**2825 South Tejon Street**<br>**Englewood, CO 80110** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Accustripe, Inc.**<br>**332 Muriel NE**<br>**Albuquerque, NM 87123** | | - | | | | | 0.00 |
| Account No. | | | Credit | | | | |
| **Accuvant**<br>**621 17th St., Suite 2425**<br>**Denver, CO 80293** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Ace Construction Fencing**<br>**701 W 64th Ave. #B**<br>**Denver, CO 80221** | | - | | | | | 0.00 |

Sheet no.  **7**   of  **247**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                         0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                    ,   Case No.   **09-17238 MER**
                                              Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Credit | | | | | |
| **ACFCCA** **7150 Montview Blvd.** **Denver, CO 80220** | - | | | | | | | **0.00** |
| Account No. | | | Vendor | | | | | |
| **Achuff Architectural Products, Inc.** **PO Box 26315** **Cleveland, OH 44126** | - | | | | | | | **0.00** |
| Account No. | | | Vendor | | | | | |
| **Acoustical Floor Systems, inc.** **4934 Monaco Street** **Commerce City, CO 80022** | - | | | | | | | **0.00** |
| Account No. | | | Vendor | | | | | |
| **Active Plumbing supply Co.** **1220 Lane Ave.** **Ashtabula, OH 44004** | - | | | | | | | **0.00** |
| Account No. | | | Vendor | | | | | |
| **AD Metal Design LLC** **11070 North Thrush Drive** **Parker, CO 80138** | - | | | | | | | **0.00** |

Sheet no. __8__ of __247__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                       **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                       Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                          ,     Case No.   **09-17238 MER**
                                   Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Notice | | | | |
| **Adams County Treasurer** **PO Box 869** **Brighton, CO 80601-0869** | - | | | | | | 0.00 |
| Account No. | | | Borrower | | | | |
| **Adams, Steven** **3101 Welton Cliff** **Cedar Park, TX 78613** | - | | | | | | 0.00 |
| Account No. | | | Investor | | | | |
| **Adamschick, Amy** **217 S. Jackson St., Unit F** **Denver, CO 80209** | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **ADK Electric Corp.** **3773 S. Jason St., Unit 1** **Englewood, CO 80110** | - | | | | | | 0.00 |
| Account No. | | | Notice | | | | |
| **Adler, Jackie** **729 9th Street, Apt. C** **Santa Monica, CA 90402** | - | | | | | | 0.00 |

Sheet no. __9__ of __247__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                      0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                    ,     Case No.    **09-17238 MER**
                                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **ADT Security Services** **PO Box 371490** **Pittsburgh, PA 15250-7490** | | - | | | | | 0.00 |
| Account No. | | | Credit | | | | |
| **ADV Creative Services** **2283 S. Beech Way** **Denver, CO 80228** | | - | | | | | 0.00 |
| Account No. | | | Credit | | | | |
| **Advanced Appraisal Group** **1032 Windsong Circle** **Apopka, FL 32703** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Advanced Fire Sprinkler Co, LLC** **1835 Five Points SW** **Albuquerque, NM 87105** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Advanced Guards Service, Inc.** **PO Box 51568** **Irvine, CA 92619** | | - | | | | | 0.00 |

Sheet no. __**10**__ of __**247**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Commercial Capital, Inc.**                                          ,    Case No. __**09-17238 MER**__

                                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | Vendor | | | | | |
| Advantage Mechanical Services, Inc. PO box 1054 Estes Park, CO 80517 | | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | | |
| Aero Fire and Insection 7636 South Kit Carson Drive Littleton, CO 80122 | | - | | | | | | 0.00 |
| Account No. | | | Credit | | | | | |
| AFCO PO Box 120001 Dallas, TX 75312 | | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | | |
| Afcose Group PO Box 641 Lorain, OH 44052 | | - | | | | | | 0.00 |
| Account No. | | | Credit | | | | | |
| Affordable Sprinkler and Landscape, LLC 5290 Ward Road Arvada, CO 80002 | | - | | | | | | 0.00 |

Sheet no. __11__ of __247__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Commercial Capital, Inc.**                                      ,          Case No.    **09-17238 MER**
                                        Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H/W | J/C | | | | | |
| Account No.  **Vendor** AG Supply, Inc. 2815 Broadbent Parkway NE, Suite H Albuquerque, NM 87107 | - | | | | | | | 0.00 |
| Account No.  **Investor** Agave Resources, LLC 2215 S. Loop 228, Suite 418 Denton, TX 76205 | - | | | | | | | 590,000.00 |
| Account No.  **Credit** Agren Blando Court Reporting & Video, In 216 16th Street #650 Denver, CO 80202 | - | | | | | | | 0.00 |
| Account No.  **Vendor** Alamo Electric, Inc. 16473 E Otero Place Englewood, CO 80112 | - | | | | | | | 0.00 |
| Account No.  **Vendor** Alber Engineering, Inc. 10499 Bradford Dr. #102 Littleton, CO 80127 | - | | | | | | | 0.00 |

Sheet no. __12__ of __247__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **590,000.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Commercial Capital, Inc.**                                    ,    Case No.    **09-17238 MER**
                                        Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | Vendor | | | | | |
| **Albuquerque Partitions & Accessories, In 367 Arvada NE Albuquerque, NM 87102** | - | | | | | | | 0.00 |
| Account No. | | | Vendor | | | | | |
| **Alco General Engineering 2619 S. Oak Street Santa Ana, CA 92707** | - | | | | | | | 0.00 |
| Account No. | | | Vendor | | | | | |
| **Alex Ross State Farm Insurance 2138 McCullock Blvd. Lake Havasu City, AZ 86403** | - | | | | | | | 0.00 |
| Account No. | | | Credit | | | | | |
| **Alfa 24 Hour Locksmith 700 Colorado Blvd., Unit 1 Denver, CO 80206** | - | | | | | | | 0.00 |
| Account No. | | | Borrower | | | | | |
| **Alfa Design & Construction 6460 S. Quebec Street Englewood, CO 80111** | - | | | | | | | 0.00 |

Sheet no. __13__ of __247__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Commercial Capital, Inc.**                                           ,     Case No.   **09-17238 MER**
                                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| All Purpose Enterprises PO Box 1212 Eagle, CO 81631 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| All West Surface Prep. 4060 S. Kalamath Englewood, CO 80110 | | - | | | | | 0.00 |
| Account No. | | | Borrower | | | | |
| Allen, Blake J. 15 Geneva Trail Manitou Springs, CO 80829 | | - | | | | | 0.00 |
| Account No. | | | Notice | | | | |
| Alley, Chad 6116 SW McKinley Ave. Des Moines, IA 50321 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Alliance Equipment Rental 2562 Coach House Loop Castle Rock, CO 80109 | | - | | | | | 0.00 |

Sheet no.  **14**  of  **247**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal  
(Total of this page)          **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.** _____,   Case No.   **09-17238 MER** _____
                                Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **Allied Forces** **PO Box 1205** **Chandler, AZ 85244-1205** | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Allstate Insurance** **1908 Baird Farm Rd.** **Arlington, TX 76006** | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Alma Environmental Mining** **PO Box 421** **Alma, CO 80420** | - | | | | | | 0.00 |
| Account No. | | | Credit | | | | |
| **AlphaGraphics, Inc.** **1144 S. Colorado Blvd.** **Denver, CO 80246** | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Alpine Asphalt** **PO Box 844** **Vail, CO 81658** | - | | | | | | 0.00 |

Sheet no. __15__ of __247__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    **Commercial Capital, Inc.**                                         ,    Case No.    **09-17238 MER**
_____
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Vendor | | | | |
| **Alpine Fence Company** **7475 W. 48th Ave.** **Wheat Ridge, CO 80033** | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | Notice | | | | |
| **Alpine Fence Company - Arvada** **5435 Harlan Street** **Arvada, CO 80002** | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | Vendor | | | | |
| **Alpine Lumber Co.** **PO Box 2320** **Parker, CO 80134** | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | Notice | | | | |
| **Alpine Lumber Co. - Montrose** **2200 Industrial Drive** **Montrose, CO 81401** | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | Vendor | | | | |
| **Alpine Rock Co.** **14802 W 44th Ave.** **Golden, CO 80403** | | - | | | | | | |
| | | | | | | | | 0.00 |

Sheet no. **16** of **247** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                            0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                    ,        Case No.   **09-17238 MER**
                                           Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | | |
| **Alpine Site Services** **5990 Kipling Parkway, Suite 001** **Arvada, CO 80004** | | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | | |
| **Alpine Steel Fabricators** **PO Box 25276** **Colorado Springs, CO 80936** | | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | | |
| **Alpine Window & Door** **11425 W I-70 Frontage Road N** **Wheat Ridge, CO 80033** | | - | | | | | | 0.00 |
| Account No. | | | Credit | | | | | |
| **Alternative Wealth Strategies, Inc.** **777 Old Saw Mill River Rd., Ste 240** **Tarrytown, NY 10591** | | - | | | | | | 0.00 |
| Account No. | | | Credit | | | | | |
| **Alvarez, Phil** **1601 S Clayton Street** **Denver, CO 80210** | | - | | | | | | 0.00 |

Sheet no. **17** of **247** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Commercial Capital, Inc.**                                                    ,    Case No.    **09-17238 MER**
                                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Vendor | | | | |
| **AMC Grounds Maintenance Management 601 Little Wings Loop Los Lunas, NM 87031** | - | | | | | | | 0.00 |
| Account No. | | | | Vendor | | | | |
| **Amedeus Builders, Inc. 1288 S. Clayton Street Denver, CO 80210** | - | | | | | | | 0.00 |
| Account No. | | | | Notice | | | | |
| **American Bar Association PO Box 4745 Carol Stream, IL 60197** | - | | | | | | | 0.00 |
| Account No. | | | | Vendor | | | | |
| **American Fence Company 9634 2nd Street NW Albuquerque, NM 87114** | - | | | | | | | 0.00 |
| Account No. | | | | Vendor | | | | |
| **American Fire Sprinklers, LLC PO Box 20127 Saint Louis, MO 63123** | - | | | | | | | 0.00 |

Sheet no. __18__ of __247__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Commercial Capital, Inc.**                                                          ,    Case No. ___**09-17238 MER**___
                                                            Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Credit | | | | |
| **American Legal Services 225 S. Civic Drive, Suite 2-16 Palm Springs, CA 92262** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **American Property Consultants & Apprais 2420 Midtown Place NE, Suite A Albuquerque, NM 87107** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **American Roofing Supply, Inc. 4550 E. 52nd Ave. Denver, CO 80217** | | - | | | | | 0.00 |
| Account No. | | | Credit | | | | |
| **American Title Services 7935 E Prentice Ave., #101 Englewood, CO 80111** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **American West Land Surveying Co. PO Box 129 Brighton, CO 80601** | | - | | | | | 0.00 |

Sheet no. __**19**__ of __**247**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                              ,   Case No.   **09-17238 MER**
                                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**AmeriSeal & Restoration**<br>**1920 S. Main St.**<br>**Akron, OH 44301** | | - | Vendor | | | | | |
| | | | | | | | | 0.00 |
| Account No.<br><br>**Amigos Painting, Inc.**<br>**PO Box 612**<br>**Estes Park, CO 80517** | | - | Vendor | | | | | |
| | | | | | | | | 0.00 |
| Account No.<br><br>**Ammex Masonry, Inc.**<br>**PO Box 1272**<br>**Commerce City, CO 80022** | | - | Vendor | | | | | |
| | | | | | | | | 0.00 |
| Account No.<br><br>**Anderson, John**<br>**PO Box 3062**<br>**Evergreen, CO 80437** | | - | Investor | | | | | |
| | | | | | | | | 0.00 |
| Account No.<br><br>**Andrew L. Derickson, PC**<br>**8306 Briar Haven PL**<br>**Castle Rock, CO 80108** | | - | Notice | | | | | |
| | | | | | | | | 0.00 |

Sheet no. __20__ of __247__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Commercial Capital, Inc.**                                    ,      Case No.    **09-17238 MER**
                                        Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Notice | | | | |
| Andrews, Destine 9571 W. 10th Ave. Broomfield, CO 80021 | | - | | | | | 0.00 |
| Account No. | | | Notice | | | | |
| Angulo, Adalberto 11204 Glenmoor Ct. Parker, CO 80138 | | - | | | | | 0.00 |
| Account No. | | | Notice | | | | |
| Ankmar 4200 Monaco Street Denver, CO 80216 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Anns Trucking PO Box 7862 Breckenridge, CO 80424 | | - | | | | | 0.00 |
| Account No. | | | Investor | | | | |
| Antonio Barbera & Julie Mahoney 8093 East 8th Place Denver, CO 80230 | | - | | | | | 0.00 |

Sheet no. __21__ of __247__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037     Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Commercial Capital, Inc.**                                    ,          Case No.    **09-17238 MER**
                                      Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **Apex** **15540 Woodinville-Redmond Rd., Ste. A800** **Woodinville, WA 98072** | | - | | | | | **0.00** |
| Account No. | | | Vendor | | | | |
| **Apex Consulting Services, Inc.** **PO Box 369** **Louisville, CO 80027** | | - | | | | | **0.00** |
| Account No. | | | Vendor | | | | |
| **APIA, Inc.** **PO Box 596** **Castroville, TX 78009** | | - | | | | | **0.00** |
| Account No. | | | Vendor | | | | |
| **Apollo Residential Elevators** **PO Box 243** **Parker, CO 80134** | | - | | | | | **0.00** |
| Account No. | | | Investor | | | | |
| **Appelbaum, Henry R.** **2117 N. Lakewood Ave.** **Chicago, IL 60614** | | - | | | | | **375,000.00** |

Sheet no.  __22__  of  __247__  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                      **375,000.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                          ,   Case No.   **09-17238 MER**
                                        Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **Aqua Texas, Inc.** **1106 Clayton Lane, Ste 400W** **Austin, TX 78723** | - | | | | | | 0.00 |
| Account No. | | | Notice | | | | |
| **Arapahoe County Clerk Recorder** **5334 S. Prince Street** **Littleton, CO 80166** | - | | | | | | 0.00 |
| Account No. | | | Notice | | | | |
| **Arapahoe County Treasurer** **PO Box 571** **Littleton, CO 80160** | - | | | | | | 0.00 |
| Account No. | | | Notice | | | | |
| **Arapahoe County Water & Wastewater Autho** **13031 E. Caley Ave.** **Englewood, CO 80111** | - | | | | | | 0.00 |
| Account No. | | | Notice | | | | |
| **Archibeque Land Consulting, Ltd.** **PO Box 3893** **Eagle, CO 81631** | - | | | | | | 0.00 |

Sheet no. __23__ of __247__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                              ,     Case No.   **09-17238 MER**
                                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Notice | | | | |
| Archiplan International, LTD. 955 N. Plum Grove Rd., Ste. E Schaumburg, IL 60173 | | - | | | | | 0.00 |
| Account No. | | | Notice | | | | |
| Architects Studio 151 W. Mountain Ave. Fort Collins, CO 80524 | | - | | | | | 0.00 |
| Account No. | | | Notice | | | | |
| Architectural Doors, Inc. 3900 Holly St. Denver, CO 80207 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Architectural Engineering Design Group 1900 Wazee Street, Suite 255 Denver, CO 80202 | | - | | | | | 0.00 |
| Account No. | | | Notice | | | | |
| Ard, Karen 3252 E. Phillips Drive Littleton, CO 80122 | | - | | | | | 0.00 |

Sheet no. __24__ of __247__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                    ,   Case No.   **09-17238 MER**
                                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Areo Fire & Inspection**<br>**7636 S. Kit Carson Dr.**<br>**Littleton, CO 80122** | - | | Notice | | | | 0.00 |
| Account No.<br><br>**Areo-Metric, Inc.**<br>**4708 S. College Ave.**<br>**Denver, CO 80252** | - | | Notice | | | | 0.00 |
| Account No.<br><br>**Arizona Quick Serve**<br>**1 E. Camelback**<br>**Phoenix, AZ 85012** | - | | Notice | | | | 0.00 |
| Account No.<br><br>**Armando Macias Cleaning Services**<br>**515 Main Street**<br>**Ouray, CO 81427** | - | | Vendor | | | | 0.00 |
| Account No.<br><br>**Armburst & Brown, L.L.P.**<br>**100 Congress Ave., Suite 1300**<br>**Austin, TX 78701** | - | | Notice | | | | 0.00 |

Sheet no. __25__ of __247__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.** _____,   Case No. __**09-17238 MER**__
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| Armed Response Team, Inc. 6201 B Pan American Pwy NE Albuquerque, NM 87109 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Armstrong Sweeping, Inc. 5350 Gray Court Arvada, CO 80002 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Artisan Cabinetry, Inc. 357 Santa Fe Drive Denver, CO 80223 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Artisants, Inc. 1105 Cathedral Rock Rd. Sedalia, CO 80135 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Artistic Tile & Granite 512B Rankin Rd., NE Albuquerque, NM 87107 | | - | | | | | 0.00 |

Sheet no. __26__ of __247__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                          ,   Case No.   __09-17238 MER__
                                        Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **ASCI Readi-Mix** **10100 Dallas Street** **Henderson, CO 80640** | | - | | | | | |
| | | | | | | | 0.00 |
| Account No. | | | Notice | | | | |
| **Ashtabula County Treasurer** **25 West Jefferson Street** **Jefferson, OH 44047** | | - | | | | | |
| | | | | | | | 0.00 |
| Account No. | | | Notice | | | | |
| **Asmus, Joseph F.** **18300 Hwy 72** **Arvada, CO 80007** | | - | | | | | |
| | | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Aspen Drilling Co., Inc.** **9054 So. Hwy 285** **Morrison, CO 80465** | | - | | | | | |
| | | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Aspen Rock Contracting** **PO Box 117** **Drake, CO 80515** | | - | | | | | |
| | | | | | | | 0.00 |

Sheet no. __27__ of __247__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Commercial Capital, Inc.**                                                    ,          Case No.    **09-17238 MER**
                                                Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **ASTC, Inc.**<br>**PO Box 92168**<br>**Albuquerque, NM 87199** | | - | | | | | 0.00 |
| Account No. | | | Notice | | | | |
| **ATC Associates, Inc.**<br>**Dept. CH17565**<br>**Palatine, IL 60055** | | - | | | | | 0.00 |
| Account No. | | | Notice | | | | |
| **Atrium**<br>**12775 E. 38th Ave.**<br>**Denver, CO 80239** | | - | | | | | 0.00 |
| Account No. | | | Notice | | | | |
| **Atwood Associates**<br>**9674 S. Adelaide Circle**<br>**Englewood, CO 80112** | | - | | | | | 0.00 |
| Account No. | | | Notice | | | | |
| **Aurora Artistic Imprints, LTD**<br>**PO Box 441311**<br>**Aurora, CO 80044** | | - | | | | | 0.00 |

Sheet no. __28__ of __247__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                    ,          Case No.    **09-17238 MER**
                                         Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **Austin Construction** PO Box 60697 Irvine, CA 92602 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Austin Outhouse** PO Box 685018 Austin, TX 78768 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Avalanche Valley Drywall** 1967 Court Way Montrose, CO 81401 | | - | | | | | 0.00 |
| Account No. | | | Credit | | | | |
| **Avatar-IT** 359 Mulberry Circle Broomfield, CO 80020 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Avon Plumbing, Inc.** PO Box 2051 Edwards, CO 81632 | | - | | | | | 0.00 |

Sheet no.  **29**  of  **247**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                         Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.** ,          Case No.   **09-17238 MER**
                                   Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | Vendor | | | | | |
| **AWA, Inc.** **3295 West California Ave.** **Salt Lake City, UT 84104** | | - | | | | | | 0.00 |
| Account No. | | | Notice | | | | | |
| **Award and Sign** **6801 S. Dayton Street** **Englewood, CO 80112** | | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | | |
| **Axe Con, LLC** **PO Box 5044** **Breckenridge, CO 80424** | | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | | |
| **Axe Trucking, LLC** **PO Box 11051** **Aspen, CO 81612** | | - | | | | | | 0.00 |
| Account No. | | | Borrower | | | | | |
| **AYSS Mini Storage, LLC** **1083 Mississippi St.** **San Francisco, CA 94107** | | - | | | | | | 0.00 |

Sheet no. __30__ of __247__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                           0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                           Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                    ,   Case No.   **09-17238 MER**
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Notice | | | | |
| AYSS Mini Storage, LLC 1083 Mississippi Street Salt Lake City, UT 84107 | | - | | | | | | 0.00 |
| Account No. | | | | Vendor | | | | |
| B & B Excavating PO Box 4870 Eagle, CO 81631 | | - | | | | | | 0.00 |
| Account No. | | | | Vendor | | | | |
| B-Stone, LLC PO Box 496 Franktown, CO 80116 | | - | | | | | | 0.00 |
| Account No. | | | | Vendor | | | | |
| B.I.T. Corporation 105 Mountainview Drive Mead, CO 80542 | | - | | | | | | 0.00 |
| Account No. | | | | Investor | | | | |
| Baack, Brad R. 633 Roma Valley Dr. Fort Collins, CO 80525 | | - | | | | | | 0.00 |

Sheet no. __31__ of __247__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                        ,   Case No.    **09-17238 MER**
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Babbitz, David**<br>**177 Germania Street**<br>**San Francisco, CA 94117** | | - | **Investor** | | | | 0.00 |
| Account No.<br><br>**Babcock, Jim**<br>**1346 Prarie Groove Rd.**<br>**Valley View, TX 76272** | | - | **Notice** | | | | 0.00 |
| Account No.<br><br>**Bajaj, Anil**<br>**9105 W. Elmhurst Ave.**<br>**Littleton, CO 80128** | | - | **Notice** | | | | 0.00 |
| Account No.<br><br>**Bajaj, Mahinder M.**<br>**9027 Greek Palace Ave.**<br>**Las Vegas, NV 89178** | | - | **Investor** | | | | 0.00 |
| Account No.<br><br>**Baker & McKenzie**<br>**PO Box 10220**<br>**El Paso, TX 79995** | | - | **Notice** | | | | 0.00 |

Sheet no. __32__ of __247__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                 Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                                    ,        Case No.   **09-17238 MER**
                                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **Baker Hogan Houx** **PO Box 931** **Breckenridge, CO 80424** | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Baker Surveying, Inc.** **2250 US 281 N.** **Blanco, TX 78606** | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Balcones Canyonlands Conservation Plan** **PO Box 1748** **Austin, TX 78767** | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **BAM Consulting Engineers** **7100 E. Belleview Ave., #210** **Englewood, CO 80111** | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Ban Electric** **13477 W 67th Dr.** **Arvada, CO 80004** | - | | | | | | 0.00 |

Sheet no. __33__ of __247__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Commercial Capital, Inc.**
                                                                                     ,    Case No.    **09-17238 MER**
                                            Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Credit | | | | |
| **Bankers Insurance Services PO Box 73736 Chicago, IL 60673** | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Bartle Concrete, Inc. 4400 S. Monaco St., Ste. 1015 Denver, CO 80237** | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Basis Architecture P.C. 1692 Bigt Thompson Ave., Ste. 100 Estes Park, CO 80517** | - | | | | | | 0.00 |
| Account No. | | | Borrower | | | | |
| **Bauer, Tom 2951 Sundance Cir. W. Palm Springs, CA 92262** | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Bazan & Hernandez Architecture 907 Field St. San Marcos, TX 78666** | - | | | | | | 0.00 |

Sheet no. __34__ of __247__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                                              ,    Case No.    **09-17238 MER**
                                                                          Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Vendor | | | | |
| **Beatty Bangle Strama**<br>**400 West 15th St., Suite 1450**<br>**Austin, TX 78701** | | - | | | | | | 0.00 |
| Account No. | | | | Vendor | | | | |
| **Bedrock Excavating Corp.**<br>**5365 Hospitality Place**<br>**Parker, CO 80134** | | - | | | | | | 0.00 |
| Account No. | | | | Vendor | | | | |
| **Beegan Architectural Design**<br>**1239 Summit Ave.**<br>**Lakewood, OH 44107** | | - | | | | | | 0.00 |
| Account No. | | | | Vendor | | | | |
| **Bell Mountain Electrical Corp.**<br>**44 Starlit Lane**<br>**Breckenridge, CO 80424** | | - | | | | | | 0.00 |
| Account No. | | | | Notice | | | | |
| **Belleview Funding**<br>**10675 Cherrybrook Circle**<br>**Littleton, CO 80126** | | - | | | | | | 0.00 |
| Sheet no. __35__ of __247__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | Subtotal (Total of this page) | | | | 0.00 |

B6F (Official Form 6F) (12/07) - Cont.

In re    **Commercial Capital, Inc.**                                          ,    Case No.    **09-17238 MER**
                                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | Vendor | | | | | |
| **Bellexpert Window Cleaning** **9606 Toucan Place NW** **Albuquerque, NM 87114** | - | | | | | | | |
| | | | | | | | | **0.00** |
| Account No. | | | Vendor | | | | | |
| **Bent Metalworks, LLC** **1001 Crazy Horse Cir.** **Edwards, CO 81632** | - | | | | | | | |
| | | | | | | | | **0.00** |
| Account No. | | | Notice | | | | | |
| **Berks County Sherriff** **108 N. Abington Rd.** **Clarks Summit, PA 18411** | - | | | | | | | |
| | | | | | | | | **0.00** |
| Account No. | | | Vendor | | | | | |
| **Berrane Electric, LLC** **4255 S. Buckley Rd., #119** **Aurora, CO 80013** | - | | | | | | | |
| | | | | | | | | **0.00** |
| Account No. | | | Vendor | | | | | |
| **Best Western International, Inc.** **PO Box 53505** **Phoenix, AZ 85072** | - | | | | | | | |
| | | | | | | | | **0.00** |

Sheet no. __36__ of __247__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Commercial Capital, Inc.**                                    ,          Case No.    **09-17238 MER**
                                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Credit | | | | |
| **Better Shredder, Inc.** **1685 S. Colorado Blvd., Unit S #321** **Denver, CO 80222** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Better View, Inc.** **4350 Monroe Dr., Unit C** **Boulder, CO 80303** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Bevans Trucking, LLC** **PO Box 23628** **Silverthorne, CO 80498** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Bexar Concrete Works I, Ltd.** **PO Box 700250** **San Antonio, TX 78270** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **BG Productions** **8250 N. Pinewood Drive** **Castle Rock, CO 80108** | | - | | | | | 0.00 |

Sheet no. __37__ of __247__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                    ,        Case No.    **09-17238 MER**
                                        Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | | |
| **Big Iron Excavating, LLC**<br>**PO Box 1046**<br>**Kremmling, CO 80459** | | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | | |
| **BigHorn Center**<br>**PO Box 1888**<br>**Silverthorne, CO 80498** | | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | | |
| **Bighorn Door & Hardware, LLC**<br>**5849 Tennyson St.**<br>**Arvada, CO 80003** | | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | | |
| **Bill Meehan Design**<br>**8880 W. Ohio Pl.**<br>**Denver, CO 80226** | | - | | | | | | 0.00 |
| Account No. | | | Notice | | | | | |
| **Bird, Daryl**<br>**8681 Katella Ave. #864**<br>**Stanton, CA 90680** | | - | | | | | | 0.00 |

Sheet no. __38__ of __247__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                        ,     Case No.   **09-17238 MER**
                                        Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Bishop, Wayne**<br>**7900 East Union Ave., Ste. 1100**<br>**Denver, CO 80237** | - | | **Borrower** | | | | | 0.00 |
| Account No.<br><br>**BK Sales, Inc.**<br>**1511 Golf Course Rd., SE, Unit B**<br>**Rio Rancho, NM 87124** | - | | **Vendor** | | | | | 0.00 |
| Account No.<br><br>**Black Forest Nursery**<br>**3160 Gun Club SW**<br>**Albuquerque, NM 87121** | - | | **Vendor** | | | | | 0.00 |
| Account No.<br><br>**Blaikie, Gordon**<br>**PO Box 1371**<br>**Vail, CO 81658** | - | | **Investor** | | | | | 826,005.00 |
| Account No.<br><br>**Blaikie, Gordon**<br>**40833 Highway 6**<br>**Avon, CO 81620** | - | | **Notice** | | | | | 0.00 |

Sheet no. __39__ of __247__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **826,005.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                          ,        Case No.   **09-17238 MER**
                                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | | |
| **Blanco's Janitorial 1240 S. Wolff St. Denver, CO 80219** | - | | | | | | | 0.00 |
| Account No. | | | Vendor | | | | | |
| **Blizzard Internet Marketing, Inc. 1001 Grand Ave., Ste. 203 Glenwood Springs, CO 81601** | - | | | | | | | 0.00 |
| Account No. | | | Credit | | | | | |
| **Bloomberg L.P. PO Box 30244 Hartford, CT 06150** | - | | | | | | | 0.00 |
| Account No. | | | Vendor | | | | | |
| **Blue Diamond Drywall, LLC 19336 Goddard Ranch Crt. 112 Jamestown, CO 80455** | - | | | | | | | 0.00 |
| Account No. | | | Vendor | | | | | |
| **Blue Horse Building & Design 2500 Highway 290 West Dripping Springs, TX 78620** | - | | | | | | | 0.00 |

Sheet no. __**40**__ of __**247**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                                 ,        Case No.   __09-17238 MER__
                                           Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | - | | **Notice** | | | | |
| **Blue Sky MLS, Inc.** 301 Route 17 North Rutherford, NJ 07070 | | | | | | | | 0.00 |
| Account No. | | - | | **Vendor** | | | | |
| **Blue Sky Plumbing & Heating, Inc.** 4765 Independence St. Wheat Ridge, CO 80033 | | | | | | | | 0.00 |
| Account No. | | - | | **Vendor** | | | | |
| **Blue Star Landscaping** 11600 E. Singing Hills Rd. Parker, CO 80138 | | | | | | | | 0.00 |
| Account No. | | - | | **Borrower** | | | | |
| **BM, LLC** 6460 S. Quebec Street Englewood, CO 80111 | | | | | | | | 0.00 |
| Account No. | | - | | **Vendor** | | | | |
| **BMC West Building Materials** 7272 S. Eagle St. Centennial, CO 80112 | | | | | | | | 0.00 |

Sheet no. __41__ of __247__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                            0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Commercial Capital, Inc.**                                    ,         Case No.    **09-17238 MER**
                                            Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **BMJ Concrete** **PO Box 799** **Fort Lupton, CO 80621** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Bob's Painting, Inc.** **PO Box 93604** **Albuquerque, NM 87199** | | - | | | | | 0.00 |
| Account No. | | | Notice | | | | |
| **Boffey, Doug** **1424 Josephine** **Denver, CO 80206** | | - | | | | | 0.00 |
| Account No. | | | Notice | | | | |
| **Boland Studio 2** **3185 Pierce St.** **Denver, CO 80214** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Boley Featherston Insurance** **701 Lamar** **Wichita Falls, TX 76301** | | - | | | | | 0.00 |

Sheet no. __42__ of __247__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Commercial Capital, Inc.__ , Case No. __09-17238 MER__
                                Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Notice | | | | |
| Bolick & Boyer 10785 W. Twain Ave., Suite 200 Las Vegas, NV 89135 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Boral Best Block 8227 Blakeland Dr. Littleton, CO 80125 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Born Engineering 1130 W. 124th Ave., Ste 100 Denver, CO 80234 | | - | | | | | 0.00 |
| Account No. | | | Notice | | | | |
| Borton, John 8093 S. Adams Way Littleton, CO 80122 | | - | | | | | 0.00 |
| Account No. | | | Notice | | | | |
| Boston Portfolio Advisors 500 W. Cypress Creek Rd., Ste. 320 Fort Lauderdale, FL 33309 | | - | | | | | 0.00 |

Sheet no. __43__ of __247__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                          ,   Case No.   **09-17238 MER**
                                                     Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **Boulder Hydro Seeding**<br>**9786 Lefthand Canyon Dr.**<br>**Jamestown, CO 80455** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Boulder Lumber Company**<br>**PO Box 57**<br>**Boulder, CO 80306** | | - | | | | | 0.00 |
| Account No. | | | Notice | | | | |
| **Boult, Cummings, Conners, Berry PLC**<br>**1600 Davision St. #700**<br>**Nashville, TN 37203** | | - | | | | | 0.00 |
| Account No. | | | Notice | | | | |
| **Boyd, Clarence D.**<br>**1258 Clubhouse Drive**<br>**Broomfield, CO 80038** | | - | | | | | 0.00 |
| Account No. | | | Notice | | | | |
| **Boydstun, Brandy**<br>**4289 S. Bannock St.**<br>**Englewood, CO 80110** | | - | | | | | 0.00 |

Sheet no. __44__ of __247__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                    ,      Case No.   **09-17238 MER**
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **Bradley Blasting PO Box 465 Morrison, CO 80465** | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Brannan Sand & Gravel Co. / Ready Mix 2500 East Brannan Way Denver, CO 80229** | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Breckenridge Building Center PO Box 140 Breckenridge, CO 80424** | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Breckenridge Crane PO Box 7427 Breckenridge, CO 80424** | - | | | | | | 0.00 |
| Account No. | | | Notice | | | | |
| **Brettell, Chris 8195 E. Mansfield Ave. Littleton, CO 80122** | - | | | | | | 0.00 |

Sheet no. __45__ of __247__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    **Commercial Capital, Inc.**                                                                    ,      Case No.     **09-17238 MER**
                                               Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | | |
| **BrickStone, Inc.** **17921 West 77th Drive** **Arvada, CO 80007** | | - | | | | | | **0.00** |
| Account No. | | | Vendor | | | | | |
| **Bridal Veil Construction, LLC** **PO Box 1821** **Ouray, CO 81427** | | - | | | | | | **0.00** |
| Account No. | | | Notice | | | | | |
| **Brighton Urban Renewal Authority** **22 S. 4th Ave., Suite 306** **Brighton, CO 80601** | | - | | | | | | **0.00** |
| Account No. | | | Vendor | | | | | |
| **Brown Brothers Asphalt & Concrete, Inc.** **23 Inverness Way East, Suite 120** **Englewood, CO 80112** | | - | | | | | | **0.00** |
| Account No. | | | Notice | | | | | |
| **Brown, Chris** **715 Discovery Blvd., Ste. 201** **Cedar Park, TX 78613** | | - | | | | | | **0.00** |

Sheet no.  **46**  of  **247**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re     **Commercial Capital, Inc.**                                          ,     Case No.     **09-17238 MER**
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | **Notice** | | | | |
| **Brownstein Hyatt & Farber, P.C.** **410 Seventeenth Street, 22nd Floor** **Denver, CO 80202** | | - | | | | | | **0.00** |
| Account No. | | | | **Notice** | | | | |
| **Bryce Boyer Photo** **3858 Vrain Street** **Denver, CO 80212** | | - | | | | | | **0.00** |
| Account No. | | | | **Vendor** | | | | |
| **Buck Duncan Construction, Inc.** **11305 Corona Ave. NE** **Albuquerque, NM 87122** | | - | | | | | | **0.00** |
| Account No. | | | | **Vendor** | | | | |
| **Buckhorn Geotech** **222 S. Park Ave.** **Montrose, CO 81401** | | - | | | | | | **0.00** |
| Account No. | | | | **Vendor** | | | | |
| **BuildersRisk.com** **PO Box 931300** **Atlanta, GA 31193** | | - | | | | | | **0.00** |

Sheet no. **47** of **247** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                         ,   Case No.   **09-17238 MER**
                                         Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | Vendor | | | | | |
| **Bulders Appliance Center, LLC 1880 W. Oxford Ave., unit A Englewood, CO 80110** | | - | | | | | | 0.00 |
| Account No. | | | Notice | | | | | |
| **Burg, Simpson, Eldredge, Hersh, Jardine 40 Inverness Drive East Englewood, CO 80112** | | - | | | | | | 0.00 |
| Account No. | | | Notice | | | | | |
| **Burk Design Group, Corp. 7600 S. Grant Street, A1 Littleton, CO 80122** | | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | | |
| **Burnett Land Surveying, Inc. PO Box 1953 Fairplay, CO 80440** | | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | | |
| **Burnett's Septic Services, inc. 233-A Commerce Drive Lagrange, OH 44050** | | - | | | | | | 0.00 |

Sheet no. __48__ of __247__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Commercial Capital, Inc.**                                          ,    Case No.    **09-17238 MER**
                                         Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Investor | | | | | |
| Burtner, Philip and Laura 1851 Paul Ave. Bethlehem, PA 18018 | | - | | | | | | 0.00 |
| Account No. | | | Notice | | | | | |
| Butterfield, Craig H. 6555 Sugarloaf Pkwy, Ste. 307 #438 Duluth, GA 30097 | | - | | | | | | 0.00 |
| Account No. | | | Credit | | | | | |
| Buttonwood Investment Services, LLC 26 W. Dry Creek Cr. #470 Littleton, CO 80120 | | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | | |
| C & C Construction, Inc. 114479 S. Pine Drive Parker, CO 80134 | | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | | |
| C & T Consulting 12108 Capitol Saddlery Trial Austin, TX 78732 | | - | | | | | | 0.00 |

Sheet no. __49__ of __247__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                      ,     Case No.   **09-17238 MER**
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **C U Contractors, LLC**<br>**706 Riverside Ct.**<br>**Berthoud, CO 80513** | | - | | | | | **0.00** |
| Account No. | | | Notice | | | | |
| **CableSuite 541**<br>**PO Box 579**<br>**Conneaut, OH 44030** | | - | | | | | **0.00** |
| Account No. | | | Vendor | | | | |
| **CADDesigns**<br>**650 Loveland Street**<br>**Golden, CO 80401** | | - | | | | | **0.00** |
| Account No. | | | Notice | | | | |
| **Cadmium Studios, Inc.**<br>**315 W. 11th Ave.**<br>**Denver, CO 80204** | | - | | | | | **0.00** |
| Account No. | | | Notice | | | | |
| **Cage Williams Abelman P.C.**<br>**1433 17th Street**<br>**Denver, CO 80202** | | - | | | | | **0.00** |

Sheet no. **50** of **247** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Commercial Capital, Inc.**                                          ,    Case No.    **09-17238 MER**
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **Cal's Trucking & Excavating, Inc.** **PO Box 328** **Hartsel, CO 80449** | - | | | | | | 0.00 |
| Account No. | | | Credit | | | | |
| **Cap West Securitites** **3900 S. Wadsworth Blvd., Suite 590** **Denver, CO 80235** | - | | | | | | 0.00 |
| Account No. | | | Credit | | | | |
| **Capital Premium Financing, Inc.** **PO Box 5326** **Denver, CO 80217** | - | | | | | | 0.00 |
| Account No. | | | Credit | | | | |
| **CapWest Securities, Inc.** **1821 56th Ave.** **Greeley, CO 80634** | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Carlson, Brigance, & Doering, Inc.** **5501 West William Cannon** **Austin, TX 78749** | - | | | | | | 0.00 |

Sheet no. __51__ of __247__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                              ,      Case No.   **09-17238 MER**
                                            Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **Carpet Company**<br>**7300 Second Street, NW**<br>**Albuquerque, NM 87107** | | - | | | | | **0.00** |
| Account No. | | | Vendor | | | | |
| **Carroll, Bobby**<br>**PO Box 879**<br>**Ridgway, CO 81432** | | - | | | | | **0.00** |
| Account No. | | | Vendor | | | | |
| **Casework Technologies, Ltd. Co.**<br>**709 Haines Ave. NW**<br>**Albuquerque, NM 87102** | | - | | | | | **0.00** |
| Account No. | | | Vendor | | | | |
| **Castle Rock Engineering, Inc.**<br>**409 S. Wilcox Unit 1**<br>**Castle Rock, CO 80104** | | - | | | | | **0.00** |
| Account No. | | | Vendor | | | | |
| **Castleberry Surveying, Ltd.**<br>**3613 Williams Dr. #903**<br>**Georgetown, TX 78628** | | - | | | | | **0.00** |

Sheet no. __52__ of __247__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re **Commercial Capital, Inc.**                             ,     Case No. __**09-17238 MER**__
<br>                                      Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Castlewood Contractors** <br>**6841 S. Yosemite St., Ste 110** <br>**Englewood, CO 80112** | - | | Credit | | | | 0.00 |
| Account No. <br><br>**CB Richard Ellis** <br>**1225 17th Ave., Ste. 1570** <br>**Denver, CO 80203** | - | | Credit | | | | 6,000.00 |
| Account No. <br><br>**CB Richard Ellis** <br>**601 NW Loop 410, Suite 410** <br>**San Antonio, TX 78216** | - | | Notice | | | | 0.00 |
| Account No. <br><br>**Cbeyond Communications** <br>**PO Box 848432** <br>**Dallas, TX 75284** | - | | Credit | | | | 0.00 |
| Account No. <br><br>**CBS Trucking & Excavating, Inc.** <br>**5230 Quail St.** <br>**Wheat Ridge, CO 80033** | - | | Vendor | | | | 0.00 |

Sheet no. __**53**__ of __**247**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **6,000.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                    ,   Case No.   **09-17238 MER**
                                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Notice | | | | |
| **CCI Funding I, LLC** **8102 E. Prentice Ave., Suite M202** **Englewood, CO 80111** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **CDOT** **18500 East Colfax Ave.** **Aurora, CO 80011** | | - | | | | | 0.00 |
| Account No. | | | Borrower | | | | |
| **Centennial City Center Corp.** **4732 Elizabeth Court** **Englewood, CO 80113** | | - | | | | | 0.00 |
| Account No. | | | Credit | | | | |
| **Centennial Ranch Homeowners Association** **6257 Lakepoint Pl** **Parker, CO 80134** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Centex Sash & Door LP** **2022 Centimeter Circle** **Austin, TX 78758** | | - | | | | | 0.00 |

Sheet no.  **54**  of  **247**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                         ,   Case No.   **09-17238 MER**
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | Vendor | | | | | |
| **Central Ready Mix 2150 W 60th Ave. Denver, CO 80221** | | - | | | | | | **0.00** |
| Account No. | | | Vendor | | | | | |
| **Central Vacuum 205 Brentwood Street Denver, CO 80226** | | - | | | | | | **0.00** |
| Account No. | | | Vendor | | | | | |
| **Ceramic Co. 7300 Second Street NW Albuquerque, NM 87107** | | - | | | | | | **0.00** |
| Account No. | | | Vendor | | | | | |
| **Chacon Paving 1701 E 114th PL Denver, CO 80233** | | - | | | | | | **0.00** |
| Account No. | | | Vendor | | | | | |
| **Chaffee County Clerk & Recorder PO Box 699 Salida, CO 81201** | | - | | | | | | **0.00** |

Sheet no. **55** of **247** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __Commercial Capital, Inc._____,       Case No. ___09-17238 MER_____
                                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | Notice | | | | | |
| **Chalmers, David** **323 Haddon Road** **Collingswood, NJ 08108** | - | | | | | | | 0.00 |
| Account No. | | | Vendor | | | | | |
| **Chaparral Materials, Inc.** **PO Box 25443** **Albuquerque, NM 87125** | - | | | | | | | 0.00 |
| Account No. | | | Vendor | | | | | |
| **Chas E. Phipps Company** **PO Box 931683** **Cleveland, OH 44193** | - | | | | | | | 0.00 |
| Account No. | | | Vendor | | | | | |
| **Chavez Concrete & Excavation, Inc.** **4825 Jefferson NE** **Albuquerque, NM 87109** | - | | | | | | | 0.00 |
| Account No. | | | Vendor | | | | | |
| **Chessnoe & Associates** **2430 S. University Blvd., Suite 203** **Denver, CO 80210** | - | | | | | | | 0.00 |

Sheet no. __56__ of __247__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              0.00

B6F (Official Form 6F) (12/07) - Cont.

In re **Commercial Capital, Inc.** ,        Case No. __09-17238 MER__
_____
                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | Vendor | | | | | |
| CHI, Inc. 1200 Diamond Circle Unit - J Lafayette, CO 80026 | - | | | | | | | 0.00 |
| Account No. | | | Investor | | | | | |
| Chiacchio, Maria A. 8105 East 9th Ave. Denver, CO 80230 | - | | | | | | | 0.00 |
| Account No. | | | Notice | | | | | |
| Chicago Title Agency of NE Ohio, Inc. 60 N. Chestnut Street Jefferson, OH 44047 | - | | | | | | | 0.00 |
| Account No. | | | Notice | | | | | |
| Chicago Title Company 560 E Hospitality Lane San Bernardino, CA 92408 | - | | | | | | | 0.00 |
| Account No. | | | Notice | | | | | |
| Chicago Title of Colorado, Inc. 2020 Caribou Drive, Suite 102 Fort Collins, CO 80525 | - | | | | | | | 0.00 |
| Sheet no. __57__ of __247__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | Subtotal (Total of this page) | | | | 0.00 |

B6F (Official Form 6F) (12/07) - Cont.

In re    **Commercial Capital, Inc.**                                      ,        Case No.    **09-17238 MER**
                                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Notice | | | | |
| Christiana Bank & Trust 3801 Kinnett Pike #C200 Wilmington, DE 19807 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Chuck's Glass 312 North 1st Street Montrose, CO 81401 | | - | | | | | 0.00 |
| Account No. | | | Notice | | | | |
| City Capital 8430 Bryn Mawr Ave. 3rd Floor Chicago, IL 60631 | | - | | | | | 0.00 |
| Account No. | | | Notice | | | | |
| City of Albuquerque 600 2nd Street NW Albuquerque, NM 87102 | | - | | | | | 0.00 |
| Account No. | | | Notice | | | | |
| City of Brighton - Water & Sewer 22 S. 4th Ave. Brighton, CO 80601 | | - | | | | | 0.00 |

Sheet no. __58__ of __247__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                          ,   Case No.   **09-17238 MER**
_____
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Notice | | | | |
| **City of Centennial Planning & Developmen 12503 E. Euclid Dr., Suite 280 Englewood, CO 80111** | | - | | | | | 0.00 |
| Account No. | | | Notice | | | | |
| **City of Englewood 1000 Englewood Parkway Englewood, CO 80110** | | - | | | | | 0.00 |
| Account No. | | | Notice | | | | |
| **City of Fort Worth 1000 Throckmorton Street Fort Worth, TX 76102** | | - | | | | | 0.00 |
| Account No. | | | Notice | | | | |
| **City of Golden 911 10th Street Golden, CO 80401** | | - | | | | | 0.00 |
| Account No. | | | Notice | | | | |
| **City of Lago Vista PO Box 4727 Leander, TX 78645** | | - | | | | | 0.00 |

Sheet no. __59__ of __247__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Commercial Capital, Inc.**                                              ,        Case No.    **09-17238 MER**
                                              Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | Notice | | | | | |
| City of Lakeway 1200 Lakeway Dr., Suite 7 Austin, TX 78734 | | - | | | | | | 0.00 |
| Account No. | | | Notice | | | | | |
| City of Ouray PO Box 468 Ouray, CO 81427 | | - | | | | | | 0.00 |
| Account No. | | | Notice | | | | | |
| City of Placentia 401 E. Chapman Ave. Placentia, CA 92870 | | - | | | | | | 0.00 |
| Account No. | | | Notice | | | | | |
| City of Plano Utilities PO Box 861990 Plano, TX 75086 | | - | | | | | | 0.00 |
| Account No. | | | Notice | | | | | |
| City of Rifle 202 Railroad Ave. Rifle, CO 81650 | | - | | | | | | 0.00 |

Sheet no. **60** of **247** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Commercial Capital, Inc.**                                    ,  Case No.  **09-17238 MER**
                                          Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Credit | | | | |
| Civicom, Inc. PO Box 4689 Greenwich, CT 06831 | | - | | | | | | 0.00 |
| Account No. | | | | Notice | | | | |
| Clarity SI, Inc. 1600 Downing Street, Suite 500 Denver, CO 80218 | | - | | | | | | 0.00 |
| Account No. | | | | Notice | | | | |
| Clark, Tammy 9032 E Amherst Dr., Unit C Denver, CO 80231 | | - | | | | | | 0.00 |
| Account No. | | | | Vendor | | | | |
| Clark, Thomas & Winters PO Box 1148 Austin, TX 78767 | | - | | | | | | 0.00 |
| Account No. | | | | Vendor | | | | |
| Clean Water 820 W Prospect Fort Collins, CO 80526 | | - | | | | | | 0.00 |

Sheet no. __61__ of __247__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                    ,        Case No.   __09-17238 MER__
                                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **Clear Lighting & Electrical Design** **2077 N Frontage Rd. Suite 102-B** **Vail, CO 81657** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Clearview** **6402 South Birch Circle** **Centennial, CO 80121** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Cleasby Mfg. of Denver** **PO Box 1161** **Westminster, CO 80036** | | - | | | | | 0.00 |
| Account No. | | | Borrower | | | | |
| **Clopton, James** **16634 Poplar Court** **Brighton, CO 80602** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **CLT** **164 Colorado Ave., Ste. A** **Montrose, CO 81401** | | - | | | | | 0.00 |

Sheet no. __62__ of __247__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Commercial Capital, Inc.** _____ ,    Case No. ___**09-17238 MER**___
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | Vendor | | | | | |
| CLT Thompson, Inc. 7306 So. Alton Way Englewood, CO 80112 | - | | | | | | | 5,500.00 |
| Account No. | | | Vendor | | | | | |
| CNC Glassworks, Inc. 1842 South Pierson Ct. Denver, CO 80232 | - | | | | | | | 0.00 |
| Account No. | | | Notice | | | | | |
| Cobb Associates, Inc. 2000 W. 120th Ave., Suite 9 Denver, CO 80234 | - | | | | | | | 0.00 |
| Account No. | | | Borrower | | | | | |
| Cohen, Steven 30360 Beaver Creek Road Evergreen, CO 80439 | - | | | | | | | 0.00 |
| Account No. | | | Notice | | | | | |
| Colaizzi, John 10675 Cherrybrook Circle Littleton, CO 80126 | - | | | | | | | 0.00 |

Sheet no. __63__ of __247__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **5,500.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Commercial Capital, Inc.__ ,                    Case No. __09-17238 MER__
                          Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | Investor | | | | | | |
| Colberg, Janet 826 S. Pearl Denver, CO 80209 | - | | | | | | | 106,000.00 |
| Account No. | | Investor | | | | | | |
| Colbert, Britton R. 127 Pheasant Cir. Ligonier, PA 15658 | - | | | | | | | 80,000.00 |
| Account No. | | Investor | | | | | | |
| Colbert, Karen 127 Pheasant Cir. Ligonier, PA 15658 | - | | | | | | | 200,000.00 |
| Account No. | | Notice | | | | | | |
| Cole, Jean 3800 E 4th Ave. Denver, CO 80206 | - | | | | | | | 0.00 |
| Account No. | | Vendor | | | | | | |
| Colorado Ceramic 200 5/A 4151 East County Line Road #E Littleton, CO 80126 | - | | | | | | | 0.00 |

Sheet no. __64__ of __247__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)        386,000.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                     ,        Case No.   __09-17238 MER__
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Vendor | | | | | | |
| Colorado Electric Supply Ltd. PO Box 190 Frisco, CO 80443 | - | | | | | | | 0.00 |
| Account No. | | Vendor | | | | | | |
| Colorado Engineering & Surveying, Inc. 3470 S. Sherman Street, Ste 2 Englewood, CO 80113 | - | | | | | | | 0.00 |
| Account No. | | Vendor | | | | | | |
| Colorado Poolscapes 5308 County Rd. 154 Glenwood Springs, CO 81601 | - | | | | | | | 0.00 |
| Account No. | | Vendor | | | | | | |
| Colorado Scaffolding & Equipment Co, Inc 4540 E 60th Ave. Commerce City, CO 80022 | - | | | | | | | 0.00 |
| Account No. | | Vendor | | | | | | |
| Colorado Stone Professionals 2740 S. Raritan St. Englewood, CO 80110 | - | | | | | | | 0.00 |

Sheet no. __65__ of __247__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re **Commercial Capital, Inc.**                         Case No.   **09-17238 MER**
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **Commercial 1 Concrete, Inc.** **2643 Midpoint Dr., Suite F** **Fort Collins, CO 80525** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Commercial Cleaning Systems** **1485 S. Lipan Street** **Denver, CO 80223** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Communications Connection** **3100 S. Sheridan Blvd., Unit 1-C-175** **Denver, CO 80227** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Compliance Resources, Inc.** **PO Box 3000 #246** **Georgetown, TX 78627** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Concorde Consulting Group, Inc.** **3505 Camino Del Rio South #350** **San Diego, CA 92108** | | - | | | | | 0.00 |

Sheet no. __66__ of __247__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Commercial Capital, Inc.**                                    ,    Case No.    **09-17238 MER**
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | Vendor | | | | | |
| **Concrete Coring Company** **4024 Jason Street** **Denver, CO 80211** | - | | | | | | | 0.00 |
| Account No. | | | Vendor | | | | | |
| **Concrete Resources, Inc.** **PO Box 261093** **Denver, CO 80226** | - | | | | | | | 0.00 |
| Account No. | | | Credit | | | | | |
| **Conneaut Telephone Company** **PO Box 579** **Conneaut, OH 44030** | - | | | | | | | 0.00 |
| Account No. | | | Credit | | | | | |
| **Conneaut Water & Sewer Dept.** **294 Main Street** **Conneaut, OH 44030** | - | | | | | | | 0.00 |
| Account No. | | | Vendor | | | | | |
| **Consensus Planning** **302 Eighth Street NW** **Albuquerque, NM 87102** | - | | | | | | | 0.00 |

Sheet no. __67__ of __247__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Commercial Capital, Inc.**                        Case No.   __09-17238 MER__

                                  Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **Constantine & Associates, P.C.** **PO Box 90637** **Albuquerque, NM 87199** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Construction Solutions, Inc.** **3772 Puritan Way, Ste. 18** **Erie, CO 80516** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Continental Fire & Security, Inc.** **PO Box 31125** **Independence, OH 44131** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Cook's Building Specialties, Inc.** **PO Box 37320** **Albuquerque, NM 87176** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Cooper Heating & Cooling** **11780 Olde Wadsworth Blvd.** **Broomfield, CO 80020** | | - | | | | | 0.00 |

Sheet no. __68__ of __247__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims          Subtotal   (Total of this page)       0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Commercial Capital, Inc.**                                              ,    Case No.    **09-17238 MER**
                                                      Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| Cooperland Enterprises, Inc. PO Box 9110 Denver, CO 80209 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Coreman Mechanical Contractors, Inc. 1040 36th Street Evans, CO 80620 | | - | | | | | 0.00 |
| Account No. | | | Credit | | | | |
| Corgiat, Michael 11715 Administration Dr., Ste. 223 Saint Louis, MO 63146 | | - | | | | | 85,938.00 |
| Account No. | | | Notice | | | | |
| Corlis, Terry 10132 Masters Dr. NE Albuquerque, NM 87111 | | - | | | | | 0.00 |
| Account No. | | | Borrower | | | | |
| Corlis, Terry 4509 Alameda N.E. Albuquerque, NM 87113 | | - | | | | | 0.00 |

Sheet no.  **69**  of  **247**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    85,938.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                    ,   Case No.   __09-17238 MER__
                                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **Cornerstone Bookkeeping**<br>**PO box 13172**<br>**Albuquerque, NM 87192** | | - | | | | | **0.00** |
| Account No. | | | Notice | | | | |
| **Corporation Service Company**<br>**PO Box 13397**<br>**Philadelphia, PA 19101** | | - | | | | | **0.00** |
| Account No. | | | Vendor | | | | |
| **Cost Plus Electric Supply**<br>**2775 S. Shoshone St.**<br>**Englewood, CO 80110** | | - | | | | | **0.00** |
| Account No. | | | Vendor | | | | |
| **Cottrell Printing**<br>**7255 S. Havana St.**<br>**Aurora, CO 80015** | | - | | | | | **17,907.00** |
| Account No. | | | Notice | | | | |
| **Courageux Development LLC**<br>**PO Box 414**<br>**Littleton, CO 80160** | | - | | | | | **0.00** |

Sheet no. __70__ of __247__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**17,907.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                                              ,      Case No.   **09-17238 MER**
                                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | Vendor | | | | | |
| **Covenant Commercial Contractors, LLC** **19158 E. Progress Ave.** **Aurora, CO 80015** | | - | | | | | | 0.00 |
| Account No. | | | Notice | | | | | |
| **CPM-Colorado** **1675 Larimer St., Suite 750** **Denver, CO 80202** | | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | | |
| **Craigs Commercial Painting** **195 Ashwood Dr.** **Elyria, OH 44035** | | - | | | | | | 0.00 |
| Account No. | | | Notice | | | | | |
| **CRC Properties, LLC** **PO Box 130** **Brighton, CO 80601** | | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | | |
| **Creare Interiors and Millwork LLC** **2460 I-70 Business Loop, Bldg B** **Grand Junction, CO 81501** | | - | | | | | | 0.00 |

Sheet no. __71__ of __247__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Commercial Capital, Inc.**                                         ,          Case No.    **09-17238 MER**
                                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **Creative Touch Interiors** <br> **701 Automation Dr.** <br> **Windsor, CO 80550** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Crummack Huseby, Inc.** <br> **1 Spectrum Pointe Dr., Suite 320** <br> **Lake Forest, CA 92630** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **CRUX Consulting Group, Inc.** <br> **330 County Road 342** <br> **Silt, CO 81652** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **CT Corporation** <br> **PO Box 4349** <br> **Carol Stream, IL 60197** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **CTL Thompson, Inc.** <br> **7306 S. Alton Way** <br> **Englewood, CO 80112** | | - | | | | | 0.00 |

Sheet no. __72__ of __247__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal <br> (Total of this page)                                   0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Commercial Capital, Inc.** ,                          Case No.    **09-17238 MER**
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | Vendor | | | | | |
| Custom Designs N Wood, Inc. 1700 South 120th St. #2A Lafayette, CO 80026 | - | | | | | | | 0.00 |
| Account No. | | | Vendor | | | | | |
| Custom Grading, Inc. PO Box 94088 Albuquerque, NM 87199 | - | | | | | | | 0.00 |
| Account No. | | | Vendor | | | | | |
| Cutsinger Homes, Inc. 2303 Saratoga Dr. Austin, TX 78733 | - | | | | | | | 0.00 |
| Account No. | | | Borrower | | | | | |
| CV Land & Development Company LLC 4509 Alameda N.E. Suite B Albuquerque, NM 87113 | - | | | | | | | 0.00 |
| Account No. | | | Vendor | | | | | |
| Cyrex Glass & Mirror LLC 1852 Jasper St., Suite C Aurora, CO 80011 | - | | | | | | | 0.00 |

Sheet no. __73__ of __247__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.** ,                              Case No. __**09-17238 MER**__
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **D & R Framing Contractors** **12649 E. Caley Ave., Suite 104** **Englewood, CO 80111** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **D. Hill Studios** **315 W. 11th Ave.** **Denver, CO 80204** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Dalco Industries, Inc.** **3730 Salem St.** **Denver, CO 80239** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Dale Hindle, P.E., Inc.** **15510 Rockfield Blvd., Ste. B** **Irvine, CA 92618** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Dale's Welding Service** **PO Box 644** **Ridgway, CO 81432** | | - | | | | | 0.00 |

Sheet no. __**74**__ of __**247**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Commercial Capital, Inc.**                                                    ,      Case No.    **09-17238 MER**
                                                            Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | Vendor | | | | | |
| Danici Electric, Inc. PO Box 7246 Breckenridge, CO 80424 | - | | | | | | | 0.00 |
| Account No. | | | Vendor | | | | | |
| Daniel Balboa, R.S. 10203 Rising Smoke Loop Austin, TX 78736 | - | | | | | | | 0.00 |
| Account No. | | | Notice | | | | | |
| Daniel Boone Agency, LLC 8906 W. Bowles Ave., Ste 200 Littleton, CO 80123 | - | | | | | | | 0.00 |
| Account No. | | | Notice | | | | | |
| Daniel S Duggan, LLC 5310 Ward Rd., Suite 102 Arvada, CO 80002 | - | | | | | | | 0.00 |
| Account No. | | | Notice | | | | | |
| Darby Law Firm 3400 Enfield Road Austin, TX 78703 | - | | | | | | | 0.00 |
| Sheet no. __75__ of __247__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | Subtotal (Total of this page) | | | | 0.00 |

B6F (Official Form 6F) (12/07) - Cont.

In re    **Commercial Capital, Inc.**                                              ,    Case No.    **09-17238 MER**
                                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| Darco Incorporated PO Box 779 Bennett, CO 80102 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| David Parsons & Associates, Inc. 1316 E. College Way Mount Vernon, WA 98273 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Davis Wholesale Hardware, LLC 16724 East 2nd Ave. Aurora, CO 80011 | | - | | | | | 0.00 |
| Account No. | | | Notice | | | | |
| Davis, Lynn 2931 Silverwood Drive Fort Collins, CO 80525 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| DB Consulting, Inc. 715 Discovery Blvd., Ste 201 Cedar Park, TX 78613 | | - | | | | | 0.00 |

Sheet no. __76__ of __247__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Commercial Capital, Inc.**                                    ,    Case No.    **09-17238 MER**
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Investor | | | | |
| Decker, Barbara J. 7215 So. Newport Way Englewood, CO 80112 | | - | | | | | 160,000.00 |
| Account No. | | | Investor | | | | |
| Decker, Ken C. 7215 So. Newport Way Englewood, CO 80112 | | - | | | | | 160,000.00 |
| Account No. | | | Borrower | | | | |
| Delhi Mini Storage 1083 Mississippi St. San Francisco, CA 94107 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Delich Associates 2272 Glen Haven Drive Loveland, CO 80538 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Delta Drywall, Inc. 5930 Marion Dr. Denver, CO 80216 | | - | | | | | 0.00 |

Sheet no. __77__ of __247__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          **320,000.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.** ,   Case No.   **09-17238 MER**
_____
Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Notice | | | | |
| **Dennis, Nancy** **4419 S. Joplin Way** **Aurora, CO 80015** | | - | | | | | 0.00 |
| Account No. | | | Borrower | | | | |
| **Denver Design & Development, LLC** **3333 E. Bayaud Ave., Ste. 306** **Denver, CO 80209** | | - | | | | | 0.00 |
| Account No. | | | Notice | | | | |
| **Denver Enclave** **PO Box 402168** **Atlanta, GA 30384** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Denver Hardware** **3200 Walnut St.** **Denver, CO 80205** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Denver Hardwood Co., Inc.** **4700 B. National Western Drive** **Denver, CO 80216** | | - | | | | | 0.00 |

Sheet no. __**78**__ of __**247**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Commercial Capital, Inc._____,  Case No. ___09-17238 MER_____
                                     Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | Vendor | | | | | |
| Denver Heating & Air Conditioning 1900 W. Hamilton Pl Englewood, CO 80110 | | - | | | | | | 0.00 |
| Account No. | | | Credit | | | | | |
| Denver Newspaper PO Box 173343 Denver, CO 80217 | | - | | | | | | 139.00 |
| Account No. | | | Vendor | | | | | |
| Denver North Stock Building Supply 1355 W 52nd Ave. Denver, CO 80221 | | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | | |
| Designs in Windows, Inc. 955 Decatur Street, Unit K Denver, CO 80204 | | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | | |
| DH Place Door Services 4940 Paris St. Denver, CO 80239 | | - | | | | | | 0.00 |

Sheet no. __79__ of __247__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      139.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                         ,   Case No.   **09-17238 MER**
_____
                                      Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Notice | | | | |
| **DiDonato, Roger**<br>**1048 Valley Rd.**<br>**Evergreen, CO 80439** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Dig-N-It, LLC**<br>**12476 E Kansas Place**<br>**Aurora, CO 80012** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Digital Estimating, Inc.**<br>**506 W 51st Street**<br>**Austin, TX 78751** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Distinctive Cellars, ltd.**<br>**4120 Brighton Blvd. A 48**<br>**Denver, CO 80216** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Distinctive Designs**<br>**3393 Simms St.**<br>**Wheat Ridge, CO 80033** | | - | | | | | 0.00 |

Sheet no. **80** of **247** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                            0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                            Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Commercial Capital, Inc.** _____,    Case No. ___**09-17238 MER**___
                                        Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **Division 7, Inc.** **PO Box 2016** **Silverthorne, CO 80498** | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **DJ's Snowplowing & Maint., Inc.** **2555 Highway 224** **Denver, CO 80229** | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **DLR Group** **1600 Wynkoop St., Ste. 100** **Denver, CO 80202** | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **DMCE Engineering** **5737 W 6th Ave.** **Denver, CO 80214** | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Doak & Associates, P.C.** **PO Box 1875** **Billings, MT 59103** | - | | | | | | 0.00 |

Sheet no. __**81**__ of __**247**__ sheets attached to Schedule of    Subtotal    0.00
Creditors Holding Unsecured Nonpriority Claims    (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Commercial Capital, Inc.**                                      ,       Case No.    **09-17238 MER**
_____
                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **Document Technologies, Inc.** PO Box 951788 Dallas, TX 75395 | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Domestic Insulation Company, Inc.** 1905 W Harvard Ave. Englewood, CO 80110 | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Dominion East Ohio** PO Box 26785 Richmond, VA 23261 | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Dot Printer** 2424 McGaw Ave. Irvine, CA 92614 | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Double E Wall Works** PO Box 1121 Olathe, CO 81425 | - | | | | | | 0.00 |

Sheet no.  **82**  of  **247**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Commercial Capital, Inc.**                                    ,    Case No.    **09-17238 MER**
                                              Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **Double R Engineering Services, Inc.** **1515 N Lake Havasu Ave., Ste. 100** **Lake Havasu City, AZ 86404** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Douglas Landscapes** **PO Box 902** **Castle Rock, CO 80104** | | - | | | | | 0.00 |
| Account No. | | | Investor | | | | |
| **Doyle, Mark J.** **1714 Hemlock Way** **Broomfield, CO 80020** | | - | | | | | 25,722.00 |
| Account No. | | | Vendor | | | | |
| **Dozier Appraisal Company** **73-350 El Paseo, Suite 206** **Palm Desert, CA 92260** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Drill Tech** **PO Box 261152** **Littleton, CO 80163** | | - | | | | | 0.00 |

Sheet no.   **83**   of   **247**   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **25,722.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                    ,    Case No.    **09-17238 MER**
                                          Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Borrower | | | | |
| DT Land Development, LLC 4509 Alameda N.E. Suite B Albuquerque, NM 87113 | - | | | | | | 0.00 |
| Account No. | | | Notice | | | | |
| Duey, Michael 5443 S. Walden St. Aurora, CO 80015 | - | | | | | | 0.00 |
| Account No. | | | Credit | | | | |
| Duffy, Duane 4550 Tule Lake Drive Littleton, CO 80123 | - | | | | | | 312,500.00 |
| Account No. | | | Credit | | | | |
| Duggan, Patricia R. 7850 Lewis Court Arvada, CO 80005 | - | | | | | | 0.00 |
| Account No. | | | Credit | | | | |
| Dujardin, Rosalind 65 Pleasantville Rd. New Vernon, NJ 07976 | - | | | | | | 200,000.00 |

Sheet no.  **84**  of  **247**  sheets attached to Schedule of                     Subtotal
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)      **512,500.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                              ,        Case No.   __09-17238 MER__
                                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **Dzida, Carey & Steinman** **3 Park Plaza, Ste. 750** **Irvine, CA 92614** | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **E.P.A. Interior Trim** **15489 E Cornell Ave.** **Aurora, CO 80013** | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Eagle County Community Development** **PO Box 179** **Eagle, CO 81631** | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Eagle River Water & Sanitation District** **846 Forest Road** **Vail, CO 81657** | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Easy Living Floor to Ceiling** **9900 W. Stanford Ave.** **Littleton, CO 80123** | - | | | | | | 0.00 |

Sheet no. __85__ of __247__ sheets attached to Schedule of          Subtotal          0.00
Creditors Holding Unsecured Nonpriority Claims          (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Commercial Capital, Inc._____,    Case No. __09-17238 MER__
                          Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Vendor | | | | | | |
| Ebert Appraisal Service, Inc. PO Box 388 Breckenridge, CO 80424 | - | | | | | | | 0.00 |
| Account No. | | Vendor | | | | | | |
| eBlueprint PO Box 200093 Pittsburgh, PA 15251 | - | | | | | | | 0.00 |
| Account No. | | Vendor | | | | | | |
| Economy Air Conditioning & Heating, Inc. 945 W. Kenyon Ave, Ste 1 Englewood, CO 80110 | - | | | | | | | 0.00 |
| Account No. | | Vendor | | | | | | |
| EDS Drywall, Inc. PO Box 1686 Estes Park, CO 80517 | - | | | | | | | 0.00 |
| Account No. | | Credit | | | | | | |
| Edwards, Spencer 6041 S. Syracuse Way Englewood, CO 80111 | - | | | | | | | 0.00 |

Sheet no. __86__ of __247__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Commercial Capital, Inc.**                                    ,        Case No.    **09-17238 MER**
                                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | **Notice** | | | | |
| **Effron, Marc** **6047 Town Colony Dr., Unit 1316** **Boca Raton, FL 33433** | | - | | | | | **0.00** |
| Account No. | | | **Notice** | | | | |
| **Ehrhardt Keefe Steiner & Hottman PC** **7979 E. Tufts Ave., Suite 400** **Denver, CO 80237** | | - | | | | | **0.00** |
| Account No. | | | **Vendor** | | | | |
| **Eikenberg, Anthony** **4821 S. Dunkirk Way** **Aurora, CO 80015** | | - | | | | | **0.00** |
| Account No. | | | **Vendor** | | | | |
| **Eikenberg, Brian N.** **17090 E. Carlson Dr. #1217** **Parker, CO 80134** | | - | | | | | **0.00** |
| Account No. | | | **Vendor** | | | | |
| **EJS Construction Consultants, LLC** **PO Box 470934** **Aurora, CO 80047** | | - | | | | | **0.00** |

Sheet no. __**87**__ of __**247**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                    ,        Case No.    **09-17238 MER**
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **Electronic Integration** **1205 S. Platte River Dr., GL 101** **Denver, CO 80223** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Elevator Company** **PO Box 736** **Bountiful, UT 84011** | | - | | | | | 0.00 |
| Account No. | | | Borrower | | | | |
| **Elgin Creekside, LLC** **3101 Welton Cliff** **Cedar Park, TX 78613** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Elite Electric** **9004 Washington St. NE** **Albuquerque, NM 87113** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Elk Creek Sand & Gravel** **PO Box 416** **Conifer, CO 80433** | | - | | | | | 0.00 |

Sheet no.  **88**  of  **247**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re **Commercial Capital, Inc.** ,
Case No. **09-17238 MER**

Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| Elk Run Fire Protection District PO Box 607 Conifer, CO 80433 | | - | | | | | 0.00 |
| Account No. | | | Borrower | | | | |
| Elk Run Plaza, LLC 30360 Beaver Creek Lane Evergreen, CO 80439 | | - | | | | | 0.00 |
| Account No. | | | Notice | | | | |
| Elk Run Plaza, LLC PO Box 1606 Evergreen, CO 80439 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| EmbroidMe 98 N. Wadsworth Blvd., Suite 128 Denver, CO 80226 | | - | | | | | 0.00 |
| Account No. | | | Credit | | | | |
| Emericom 7911 Kelty Trail Franktown, CO 80116 | | - | | | | | 0.00 |

Sheet no. **89** of **247** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Commercial Capital, Inc.** _____ ,    Case No. ___**09-17238 MER**___
                                        Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **Emser Tile** **4618 Northpark Dr.** **Colorado Springs, CO 80918** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Enclave** **PO Box 100001** **Lawrenceville, GA 30046** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Engineered Endeavors, Inc.** **7610 Jenther Drive** **Mentor, OH 44060** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Engle & Reiman PC** **730 17th Street, Suite 500** **Denver, CO 80202** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Environment Concepts Office** **2009 Tachevah Drive** **Palm Springs, CA 92262** | | - | | | | | 0.00 |

Sheet no. __**90**__ of __**247**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                        ,        Case No.   __09-17238 MER__
                                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Environmental Dynamics, Inc.** 142 Truman St., NE Suite A-1 Albuquerque, NM 87108 | | - | Vendor | | | | 0.00 |
| Account No. **EPC Enterprises, LLC** 8221 Mount Loagan Ct. Las Vegas, NV 89131 | | - | Vendor | | | | 0.00 |
| Account No. **EPCVB 2009 Vistors Guide** PO Box 3713 Estes Park, CO 80517 | | - | Vendor | | | | 0.00 |
| Account No. **Epic Steel Company** 2041 West 17th Street Cleveland, OH 44113 | | - | Vendor | | | | 0.00 |
| Account No. **Erosion Controls of Colorado, Inc.** 8231 Quail Run Road Watkins, CO 80137 | | - | Vendor | | | | 0.00 |

Sheet no. __91__ of __247__ sheets attached to Schedule of              Subtotal              0.00
Creditors Holding Unsecured Nonpriority Claims                    (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                          ,   Case No.   **09-17238 MER**
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **Erwin Enterprises, LLC** **5709 Sunset Ridge** **Austin, TX 78735** | | - | | | | | **0.00** |
| Account No. | | | Investor | | | | |
| **Esperti, Robert A.** **7288 Cloud Canyon Pl.** **Tucson, AZ 85718** | | - | | | | | **100,000.00** |
| Account No. | | | Vendor | | | | |
| **Estes Park Sanitation District** **PO Box 722** **Estes Park, CO 80517** | | - | | | | | **0.00** |
| Account No. | | | Vendor | | | | |
| **Estes Park Trail Gazette** **PO Box 1707** **Estes Park, CO 80517** | | - | | | | | **0.00** |
| Account No. | | | Vendor | | | | |
| **ET Construction** **8333 Adams Way** **Denver, CO 80221** | | - | | | | | **0.00** |

Sheet no. __**92**__ of __**247**__ sheets attached to Schedule of          Subtotal          **100,000.00**
Creditors Holding Unsecured Nonpriority Claims                    (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                          ,     Case No.   **09-17238 MER**
                                      Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Notice | | | | |
| **Eurohomes, LLC** **7687 Ponderosa Lane** **Parker, CO 80138** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Everist Materials, LLC** **PO Box 1150** **Silverthorne, CO 80498** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **EVO Consulting Services, Inc.** **5910 S. Moline Way** **Englewood, CO 80111** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Ewards Builing Center** **PO Box 190** **Edwards, CO 81632** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Excel West** **477 N Denver Ave.** **Loveland, CO 80537** | | - | | | | | 0.00 |

Sheet no. __**93**__ of __**247**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                        ,     Case No.   **09-17238 MER**
                                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Vendor | | | | | | |
| **Exquisite Kitchen Design** **601 South Broadway, Suite F** **Denver, CO 80209** | | - | | | | | | 0.00 |
| Account No. | | Vendor | | | | | | |
| **Extreme Fire Protection** **12503 E. Euclid Dr., Suite 65** **Englewood, CO 80111** | | - | | | | | | 0.00 |
| Account No. | | Vendor | | | | | | |
| **Extreme Masonry** **PO Box 12082** **Albuquerque, NM 87195** | | - | | | | | | 0.00 |
| Account No. | | Vendor | | | | | | |
| **F & R Painting** **207 Old Coors SW** **Albuquerque, NM 87121** | | - | | | | | | 0.00 |
| Account No. | | Vendor | | | | | | |
| **F & S  Trim** **342 Arvada NE** **Albuquerque, NM 87102** | | - | | | | | | 0.00 |

Sheet no. __**94**__ of __**247**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.** _____,   Case No.   **09-17238 MER**
                                                        Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | Vendor | | | | | |
| F.R.D. Pacific Construction PO Box 1071 Parker, CO 80134 | - | | | | | | | 0.00 |
| Account No. | | | Vendor | | | | | |
| Fairfield and Woods, P.C. 1700 Lincoln Street Denver, CO 80203 | - | | | | | | | 0.00 |
| Account No. | | | Vendor | | | | | |
| Faith Plastering 17455 Ramona Ave. Fontana, CA 92336 | - | | | | | | | 0.00 |
| Account No. | | | Vendor | | | | | |
| Falcon Surveying 9940 W. 25th Ave. Denver, CO 80215 | - | | | | | | | 0.00 |
| Account No. | | | Borrower | | | | | |
| Fall River Communities LLC 1, 2, 3, 4, 5 PO Box 637 Conifer, CO 80433 | - | | | | | | | 0.00 |

Sheet no. __95__ of __247__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                      ,        Case No.   __**09-17238 MER**__
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Notice | | | | |
| **Fall River Village Condo Association** **390 Interlocken Crescent, Ste. 500** **Broomfield, CO 80021** | - | | | | | | 0.00 |
| Account No. | | | Credit | | | | |
| **FedEx** **PO Box 94515** **Palatine, IL 60094** | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Felde, Steve** **20748 Highway 550 #7** **Ridgway, CO 81432** | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Feldt Consulting Engineers, Inc.** **6101 W. Courtyard Dr., Bldg 2 Suite 100** **Austin, TX 78730** | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Ferguson Enterprises, Inc.** **801 Candel Aria NE** **Albuquerque, NM 87107** | - | | | | | | 0.00 |

Sheet no. __**96**__ of __**247**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                      ,        Case No.   **09-17238 MER**
                                      Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **Fernsell, Charles** **260 Murray Road** **West Palm Beach, FL 33405** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Ferrier Appraisal Services** **3430 N. Mountain Ridge #12** **Mesa, AZ 85207** | | - | | | | | 0.00 |
| Account No. | | | Notice | | | | |
| **Fidelity National Title** **8450 E. Crescent Pkwy., Suite 140** **Englewood, CO 80111** | | - | | | | | 0.00 |
| Account No. | | | Investor | | | | |
| **Fielder, Frederick A.** **74 Glenmoor Dr.** **Englewood, CO 80113** | | - | | | | | 543,750.00 |
| Account No. | | | Vendor | | | | |
| **Fincham Trailer Rentals** **5601 Wishire NE** **Albuquerque, NM 87113** | | - | | | | | 0.00 |

Sheet no. __97__ of __247__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **543,750.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.** ,   Case No.   **09-17238 MER**
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **Fire Alarm Services, Inc.** **4800 W 60th Ave.** **Arvada, CO 80003** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Fire Detection Systems** **1351 West 121st Ave.** **Denver, CO 80234** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Fire Insurance Exchange** **PO Box 660630** **Dallas, TX 75266** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **First American Appraisal & Consulting** **PO Box 26287** **Santa Ana, CA 92799** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **First Class Cleaning Service** **5720 West 72nd Drive** **Arvada, CO 80003** | | - | | | | | 0.00 |

Sheet no. **98** of **247** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                          ,        Case No.   **09-17238 MER**
                                           Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  Fischer Enterprises, Inc. 201 W. Perry Park Ave., #106 Larkspur, CO 80118 | | - | Vendor | | | | 0.00 |
| Account No.  Fleischer's Specilty Transport, LLC PO Box 2071 Silverthorne, CO 80498 | | - | Vendor | | | | 0.00 |
| Account No.  Flood Insurance Services LTD PO Box 219 Brighton, CO 80601 | | - | Vendor | | | | 0.00 |
| Account No.  Flooring Design Assoc., Inc. 3770 Paris St. Denver, CO 80239 | | - | Vendor | | | | 0.00 |
| Account No.  Florea, Monte O. PO Box 270903 Fort Collins, CO 80527 | | - | Investor | | | | 100,000.00 |

Sheet no. __99__ of __247__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **100,000.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                    ,        Case No.    **09-17238 MER**
                                        Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Florida Tile - Denver**<br>**12330 E 46th Ave. #200**<br>**Denver, CO 80239** | - | | Vendor | | | | 0.00 |
| Account No.<br><br>**FM Barron & Associates, LLC**<br>**765 Corona St., Suite 1**<br>**Denver, CO 80218** | - | | Credit | | | | 70,850.56 |
| Account No.<br><br>**FM Concrete, Inc.**<br>**24550 E. Alameda Ave.**<br>**Aurora, CO 80018** | - | | Vendor | | | | 0.00 |
| Account No.<br><br>**ForegeMaster Iron, Inc.**<br>**PO Box 25444**<br>**Albuquerque, NM 87125** | - | | Vendor | | | | 0.00 |
| Account No.<br><br>**ForeverStor**<br>**6395 Gunpark Drive Unit U**<br>**Boulder, CO 80301** | - | | Credit | | | | 0.00 |

Sheet no. **100** of **247** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **70,850.56**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Commercial Capital, Inc.** _____ ,    Case No.    **09-17238 MER**
                                         Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Forsythe Appraisals, LLC**<br>**222 Little Canada Road**<br>**Saint Paul, MN 55117** | | - | | **Credit** | | | | <br><br><br><br>0.00 |
| Account No.<br><br>**Fort Worth Water Department**<br>**PO Box 870**<br>**Fort Worth, TX 76101** | | - | | **Vendor** | | | | <br><br><br><br>0.00 |
| Account No.<br><br>**Foundations Enterprise Group**<br>**1701 E. Thomas Rd., Suite 201**<br>**Phoenix, AZ 85016** | | - | | **Borrower** | | | | <br><br><br><br>0.00 |
| Account No.<br><br>**Fountaine Brothers Window Washing**<br>**3724 W. 126th Ave.**<br>**Broomfield, CO 80020** | | - | | **Vendor** | | | | <br><br><br><br>0.00 |
| Account No.<br><br>**Fox Electric Ltd. Co.**<br>**PO Box 2069**<br>**Los Lunas, NM 87031** | | - | | **Vendor** | | | | <br><br><br><br>0.00 |

Sheet no. __101__ of __247__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                                    ,        Case No.   **09-17238 MER**
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| Frachetti Engineering, Inc. 1790 Platte Street Denver, CO 80202 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Frank's Electric, LLC 11801 Linn Ave. NE Albuquerque, NM 87123 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Frank, Martin PO box 8761 Breckenridge, CO 80424 | | - | | | | | 0.00 |
| Account No. | | | Investor | | | | |
| Franzman, John 8091 E. Kettle Pl. Englewood, CO 80112 | | - | | | | | 23,512.00 |
| Account No. | | | Investor | | | | |
| Franzman, Kimberly 8091 E. Kettle Place Englewood, CO 80112 | | - | | | | | 52,000.00 |
| Sheet no. __102_ of _247_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | Subtotal (Total of this page) | | | | 75,512.00 |

B6F (Official Form 6F) (12/07) - Cont.

In re **Commercial Capital, Inc.** , Case No. **09-17238 MER**
Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Vendor | | | | | | |
| FRD Pacific Construction PO Box 1071 Parker, CO 80134 | - | | | | | | | 0.00 |
| Account No. | | Vendor | | | | | | |
| FRD South PO Box 1227 Parker, CO 80134 | - | | | | | | | 0.00 |
| Account No. | | Vendor | | | | | | |
| Freedom Fire Protection 4026 Millgan Dr. Longmont, CO 80504 | - | | | | | | | 0.00 |
| Account No. | | Vendor | | | | | | |
| Freelance Foundations, Inc. PO Box 1910 Fairplay, CO 80440 | - | | | | | | | 0.00 |
| Account No. | | Vendor | | | | | | |
| Freund Plumbing & Heating 1950 Chambers Road Aurora, CO 80011 | - | | | | | | | 0.00 |

Sheet no. **103** of **247** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037 Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Commercial Capital, Inc.**                                                    ,         Case No.    **09-17238 MER**
                                               Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Frie Planning & Development Concepts, LL<br>2802 Flintrock Trace, Suite B-104<br>Austin, TX 78738** | | - | Vendor | | | | 0.00 |
| Account No.<br><br>**Friendly Painters of Boulder, Inc.<br>4140 Aurora Ave.<br>Boulder, CO 80306** | | - | Vendor | | | | 0.00 |
| Account No.<br><br>**Front Range Decorative Concrete, Inc.<br>1205 W. Byers Pl, Ste B<br>Denver, CO 80223** | | - | Vendor | | | | 0.00 |
| Account No.<br><br>**Front Range Electrical Services<br>9301 W 91st Pl<br>Broomfield, CO 80021** | | - | Vendor | | | | 0.00 |
| Account No.<br><br>**Front Range Excavating, Inc.<br>8510 Willow St.<br>Commerce City, CO 80022** | | - | Vendor | | | | 0.00 |

Sheet no.  **104**  of  **247**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __Commercial Capital, Inc.__ ,  Case No. __09-17238 MER__
Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Vendor | | | | |
| Front Range Fire Protection 4007 S. Lincoln Ave., Ste, 286 Denver, CO 80233 | | - | | | | | | 0.00 |
| Account No. | | | | Vendor | | | | |
| Frontier Glass, LLC 2997 S. Tejon Street Englewood, CO 80110 | | - | | | | | | 0.00 |
| Account No. | | | | Vendor | | | | |
| Frontier Surveying, Inc. 352 Norfolk Street Aurora, CO 80011 | | - | | | | | | 0.00 |
| Account No. | | | | Vendor | | | | |
| FrontRange Stucco, Stone & Brick, LLC 3879 E 120th Ave., Suite 286 Denver, CO 80233 | | - | | | | | | 0.00 |
| Account No. | | | | Vendor | | | | |
| Fun Productions, Inc. 1660 Jasper St. Unit G Aurora, CO 80011 | | - | | | | | | 0.00 |

Sheet no. __105__ of __247__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                        ,        Case No.   __09-17238 MER__
                                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Borrower | | | | |
| **G&G / Peninsula LP** **3101 Welton Cliff** **Cedar Park, TX 78613** | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **G&M Dirtworks, LLC** **6110 Fall River Dirve** **Colorado Springs, CO 80918** | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **G.T.I.** **16275 Connies Drive** **Peyton, CO 80831** | - | | | | | | 0.00 |
| Account No. | | | Credit | | | | |
| **G.W. Merrick & Associates, LLC** **5445 DTC Parkway, Suite 912** **Englewood, CO 80111** | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Gallup Craig Construction** **14250 E. Easter Pl.** **Englewood, CO 80112** | - | | | | | | 0.00 |

Sheet no. __106__ of __247__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                 Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.** ,        Case No.    **09-17238 MER**

                                       Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| Ganahl Lumber 1220 E. Ball Rd. Anaheim, CA 92805 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Gange, Jack E. 107 Acoma St. Denver, CO 80223 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Garcia, David 8087 Jaden Lane Fair Oaks, CA 95628 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Garcia, Vincent 600 Central Ave., SW Albuquerque, NM 87102 | | - | | | | | 0.00 |
| Account No. | | | Borrower | | | | |
| Gateway Development Group 6841 South Yosemite Street Suite 110 Englewood, CO 80112 | | - | | | | | 0.00 |

Sheet no. __107__ of __247__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                    ,     Case No.     **09-17238 MER**
                                        Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Borrower | | | | |
| Gateway Village, LLC 6841 South Yosemite, Ste. 110 Englewood, CO 80112 | | - | | | | | 0.00 |
| Account No. | | | Credit | | | | |
| GBProtect, Inc. 23 Inverness Way East, #130 Englewood, CO 80112 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| GDS 2916 S. Fox Street Englewood, CO 80110 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Genesis Innovations, Inc. 4004 Medford Drive Loveland, CO 80538 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Geo-Test 3204 Richards Lane Santa Fe, NM 87507 | | - | | | | | 0.00 |

Sheet no.   **108**  of   **247**   sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Commercial Capital, Inc.**                                    ,        Case No.    **09-17238 MER**
                                                        Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Investor | | | | | | |
| Geshgoren, Stuart 9015 Edgewood Land Littleton, CO 80130 | - | | | | | | | 50,000.00 |
| Account No. | | Vendor | | | | | | |
| Get A Grip PO Box 697 Sandia Park, NM 87047 | - | | | | | | | 0.00 |
| Account No. | | Vendor | | | | | | |
| GH Contracting, Inc. 103 S. 12th St. #201 Pflugerville, TX 78660 | - | | | | | | | 0.00 |
| Account No. | | Vendor | | | | | | |
| GIA Group/Glenwood Insurance Agency PO box 1270 Glenwood Springs, CO 81602 | - | | | | | | | 0.00 |
| Account No. | | Vendor | | | | | | |
| Glen W. Buelow, Inc. PO Box 4455 Akron, OH 44321 | - | | | | | | | 0.00 |

Sheet no. **109** of **247** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          **50,000.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                    ,       Case No.   **09-17238 MER**
                                                           Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Notice | | | | |
| **Global One, Inc.** **2500 Cherry creek Drive South** **Denver, CO 80209** | | - | | | | | 0.00 |
| Account No. | | | Notice | | | | |
| **Glover Media** **600 17th Street, Suite 2800 South** **Denver, CO 80202** | | - | | | | | 0.00 |
| Account No. | | | Investor | | | | |
| **Gold - Balsavage, Helen** **84 Fox Fire Lane** **Lewisberry, PA 17339** | | - | | | | | 366,025.00 |
| Account No. | | | Borrower | | | | |
| **Gold, Rebecca** **2519 Chandler Ave., #3** **Simi Valley, CA 93065** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Golden Horseshoe Crane Service** **PO box 1277** **Breckenridge, CO 80424** | | - | | | | | 0.00 |

Sheet no.  **110** of  **247**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **366,025.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Commercial Capital, Inc.**                                    ,          Case No.    **09-17238 MER**
                                        Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **Golden State Water Co.** **PO Box 9016** **San Dimas, CA 91773** | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Golden Valley Window Cleaning, LLC** **18274 S. Delaware St.** **Denver, CO 80223** | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Golesh Door, Ltd.** **2345 S. Delaware st.** **Denver, CO 80223** | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Gomon Construction** **3743 Cossini Circle #4** **Lompoc, CA 93436** | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Gonzalez Masonry** **19773 Hwy 24 North** **Leadville, CO 80461** | - | | | | | | 0.00 |

Sheet no. **111** of **247** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Commercial Capital, Inc._____,  Case No. __09-17238 MER_____

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Vendor | | | | |
| Gonzalez, Hiram 1600 Dove Ave., #21 Mcallen, TX 78504 | | - | | | | | | 0.00 |
| Account No. | | | | Vendor | | | | |
| Gorman Distributing Company 1924 7th Street NW Albuquerque, NM 87102 | | - | | | | | | 0.00 |
| Account No. | | | | Vendor | | | | |
| Got Print 7625 San Fernando Road Burbank, CA 91505 | | - | | | | | | 0.00 |
| Account No. | | | | Vendor | | | | |
| Grabau Roofing, Inc. 1902 Lochmore Drive Longmont, CO 80501 | | - | | | | | | 0.00 |
| Account No. | | | | Notice | | | | |
| Gracy Title 8014 Mesa Drive Austin, TX 78731 | | - | | | | | | 0.00 |

Sheet no. __112__ of __247__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.** _____,   Case No.   **09-17238 MER** _____

                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **Grafton Contracting Group, Inc.** **36962 Grafton Eastern Road** **Grafton, OH 44044** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Graham, Deana** **1901 5100 Road** **Delta, CO 81416** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Grand Entrance** **1001 W Bayaud** **Denver, CO 80223** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Graner Plumbing & Heating** **785 Grove Street** **Conneaut, OH 44030** | | - | | | | | 0.00 |
| Account No. | | | Credit | | | | |
| **Granite Construction Inspections** **10770 E. Briarwood Ave., #280** **Englewood, CO 80112** | | - | | | | | 0.00 |

Sheet no.  **113**  of  **247**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                          ,     Case No.   **09-17238 MER**
                                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | Vendor | | | | | | |
| Granite Marble Slab Warehouse, Inc. 12435 E 42nd Ave., Unit 50 Denver, CO 80239 | - | | | | | | | 0.00 |
| Account No. | | Vendor | | | | | | |
| Grant Miller, Inc. PO Box 23558 Silverthorne, CO 80498 | - | | | | | | | 0.00 |
| Account No. | | Vendor | | | | | | |
| Grant Willbanks Designs, Inc. 3960 Radio Road, Suite 101 Naples, FL 34104 | - | | | | | | | 0.00 |
| Account No. | | Vendor | | | | | | |
| Grant's Steel Sash, Door & Hardware, Inc PO Box 27727 Albuquerque, NM 87102 | - | | | | | | | 0.00 |
| Account No. | | Vendor | | | | | | |
| Green Mountain Plumbing 12077 W Virginia Dr. Denver, CO 80228 | - | | | | | | | 0.00 |

Sheet no. __114__ of __247__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Commercial Capital, Inc.**                                          ,       Case No.    **09-17238 MER**
                                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Notice | | | | |
| Greenberg Trauig, LLP 200 Park Ave. New York, NY 10166 | | - | | | | | | 0.00 |
| Account No. | | | | Vendor | | | | |
| Griffeth Structural, LLC 8833 W. 32nd Place Wheat Ridge, CO 80033 | | - | | | | | | 0.00 |
| Account No. | | | | Vendor | | | | |
| Griffith Mechanical , LLC 493 Minturn Loop NE Rio Rancho, NM 87124 | | - | | | | | | 0.00 |
| Account No. | | | | Borrower | | | | |
| Grose, Scott 14937 W. 54th Dr. Denver, CO 80215 | | - | | | | | | 0.00 |
| Account No. | | | | Vendor | | | | |
| Gross, Billie G. 4311 Marshall Street Wheat Ridge, CO 80033 | | - | | | | | | 0.00 |

Sheet no.   **115** of   **247**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                    Case No.   **09-17238 MER**
                                              ,
                        Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **Ground Control Concrete, Inc.** **PO Box 2527** **Avon, CO 81620** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Ground Engineering Consultants, Inc.** **41 Inverness Drive East** **Englewood, CO 80112** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Group II Design** **PO Box 5715** **Eagle, CO 81631** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Guardian Glass Service, Inc.** **4065 S. Federal Blvd.** **Englewood, CO 80110** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Guardian Title** **18801 E. Main Street, #250** **Parker, CO 80134** | | - | | | | | 0.00 |

Sheet no. **116** of **247** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                      ,     Case No.   **09-17238 MER**
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **Gustlin Design** **PO Box 5715** **Eagle, CO 81631** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Gutvil Enterprises** **PO Box 1149** **Silverthorne, CO 80498** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **H. Baker Architects** **209 Gold Avenue SW** **Albuquerque, NM 87102** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Habich, Cathy** **17365 E. Rice Circle #B** **Aurora, CO 80015** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Habitzreiter, Ronald Attorney at Law** **1208 West Ave.** **Austin, TX 78701** | | - | | | | | 0.00 |

Sheet no. __117__ of __247__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Commercial Capital, Inc.__ ,     Case No. __09-17238 MER__
                                                  Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Vendor | | | | |
| **Hager Drywall** **9956 W. Remington Place, Unit A10** **Ste. 315** **Littleton, CO 80128** | | - | | | | | | 0.00 |
| Account No. | | | | Vendor | | | | |
| **Hall, H. Glenn** **301 Congress Ave., Suite 1825** **Austin, TX 78701** | | - | | | | | | 0.00 |
| Account No. | | | | Vendor | | | | |
| **Hample Insurance Service, LLC** **9250 E. Costilla Ave., Suite 200** **Englewood, CO 80112** | | - | | | | | | 0.00 |
| Account No. | | | | Investor | | | | |
| **Hanley, Kemp** **2611 Interlocken Dr.** **Evergreen, CO 80439** | | - | | | | | | 575,000.00 |
| Account No. | | | | Vendor | | | | |
| **Hannibal Group** **460 Dix Lee On Dr.** **Fairburn, GA 30213** | | - | | | | | | 0.00 |

Sheet no. __118__ of __247__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **575,000.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037            Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                                   ,   Case No. __**09-17238 MER**__
                                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Hansen, Julie**<br>**333 S. Monroe St.**<br>**Denver, CO 80209** | | - | **Borrower** | | | | **0.00** |
| Account No.<br><br>**Hardy, Gregory Dale**<br>**10569 Clermont Way**<br>**Denver, CO 80233** | | - | **Vendor** | | | | **0.00** |
| Account No.<br><br>**Harenberg, Hank**<br>**9616 Merion Circle**<br>**Albuquerque, NM 87111** | | - | **Borrower** | | | | **0.00** |
| Account No.<br><br>**Harenberg, Mark**<br>**1536 Archuleta Dr. NE**<br>**Albuquerque, NM 87112** | | - | **Borrower** | | | | **0.00** |
| Account No.<br><br>**Harris Surveying, Inc.**<br>**2412-D Monroe Street NE**<br>**Albuquerque, NM 87110** | | - | **Vendor** | | | | **0.00** |

Sheet no. __**119**__ of __**247**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Commercial Capital, Inc.**                                                  ,   Case No.   **09-17238 MER**
                                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Borrower | | | | |
| Harrison Place, LLC 959 S. Williams Street Denver, CO 80209 | | - | | | | | 0.00 |
| Account No. | | | Credit | | | | |
| Hartman, Underhill 221 Chestnut St. Lancaster, PA 17602 | | - | | | | | 2,196.00 |
| Account No. | | | Borrower | | | | |
| Haslam, Denver 2130 Oneida St. Denver, CO 80215 | | - | | | | | 0.00 |
| Account No. | | | Notice | | | | |
| Hatch Jacobs, LLC 950 Seventeenth St., Suite 170 Denver, CO 80202 | | - | | | | | 0.00 |
| Account No. | | | Investor | | | | |
| Hauschild, John F. PO Box 173859 Denver, CO 80217 | | - | | | | | 0.00 |

Sheet no.  **120**  of  **247**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **2,196.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                 Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Commercial Capital, Inc.__ _____,   Case No. __09-17238 MER__
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Investor | | | | |
| Haws, Michael 14385 Braun Rd. Golden, CO 80401 | - | | | | | | 632,000.00 |
| Account No. | | | Vendor | | | | |
| Hayhurst Construction, Inc. PO Box 7871 Breckenridge, CO 80424 | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| HDH Mechanical, Inc. 5040 Corbin Dr. Cleveland, OH 44128 | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Hemmingway Appraisal 12514 W. Saratoga Ave. Morrison, CO 80465 | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Henry, Kathy PO Box 793745 Dallas, TX 75379 | - | | | | | | 0.00 |

Sheet no. __121__ of __247__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   632,000.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                    ,          Case No.   **09-17238 MER**
                                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| Hepworth-Pawlak Geotechnical, Inc. PO box 1887 Silverthorne, CO 80498 | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Herblan Insulation Co. PO Box 745363 Arvada, CO 80006 | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Heritage Homes & Realty, Inc. 14943 E Temple Place Aurora, CO 80015 | - | | | | | | 0.00 |
| Account No. | | | Notice | | | | |
| Hessin Freeman Construction Services 1700 Buffalo Gap Road Austin, TX 78734 | - | | | | | | 0.00 |
| Account No. | | | Notice | | | | |
| Hessinfreeman 4904 Bee Caves Rd., Unit A Austin, TX 78746 | - | | | | | | 0.00 |

Sheet no. __122__ of __247__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.** ,                    Case No.   **09-17238 MER**
_____
Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **Hester's Log & Lumber** **PO Box 433** **Kremmling, CO 80459** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Hibbs, Terry** **146 Poncha Blvd.** **Salida, CO 81201** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **High Altitude Hauling** **PO Box 298** **Como, CO 80432** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **High Country Engineering, Inc.** **1517 Blake Ave., Ste. 101** **Glenwood Springs, CO 81601** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **High Performance Caisson Drilling, LLC** **31040 Robinson Hill Road** **Golden, CO 80403** | | - | | | | | 0.00 |

Sheet no. __123__ of __247__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)               0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.** _____,   Case No. __**09-17238 MER**__
                                    Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| Highland Valuation Services PO Box 3835 Telluride, CO 81435 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Highland, Lee 8181 W. 14th Denver, CO 80214 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Highway Technologies 2385 South Lipan Street Denver, CO 80223 | | - | | | | | 0.00 |
| Account No. | | | Borrower | | | | |
| Hilaire, Paul St. 1440 Canterra Santa Barbara, CA 93110 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Hill, Walt 735 S. 1st. Montrose, CO 81401 | | - | | | | | 0.00 |

Sheet no. __124__ of __247__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.** _____,   Case No. __**09-17238 MER**__

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Himmelman Builders, LLC** <br> **12560 West Cedar dr.** <br> **Denver, CO 80228** | | - | | Vendor | | | | 0.00 |
| Account No. <br><br> **Hinkson Development Corp.** <br> **PO Box 1817 110Seventh Ave.** <br> **Ouray, CO 81427** | | - | | Vendor | | | | 0.00 |
| Account No. <br><br> **Hitchcox, Marc** <br> **PO Box 474** <br> **Ouray, CO 81427** | | - | | Vendor | | | | 0.00 |
| Account No. <br><br> **HMS Design Center, LLC** <br> **55 Broadway** <br> **Denver, CO 80203** | | - | | Vendor | | | | 0.00 |
| Account No. <br><br> **Hogan & Hartson** <br> **1200 Seventeenth Street** <br> **Denver, CO 80202** | | - | | Notice | | | | 0.00 |

Sheet no. __125__ of __247__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal<br>(Total of this page)    **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re  **Commercial Capital, Inc.**                                          ,     Case No.   **09-17238 MER**
                                          Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Notice | | | | |
| Holley, Albertson & Polk, P.C. 1667 Cole Bouldevard, Suite 100 Golden, CO 80401 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Holtz, Bud 17101 Preston Rd., #110 Dallas, TX 75248 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Holy Cross Energy 3799 Highway 82 Glenwood Springs, CO 81602 | | - | | | | | 0.00 |
| Account No. | | | Notice | | | | |
| Home Depot 16900 W Colfax Ave. Golden, CO 80401 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Home Lumber Component Division 8037 Midway Drive Littleton, CO 80125 | | - | | | | | 0.00 |

Sheet no.  **126**  of  **247**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                         0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                         Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**
_____ ,
Debtor

Case No. __**09-17238 MER**__

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
| Account No.  **Home Lumber Component Division** **8037 Midway Drive** **Littleton, CO 80125** | - | | Notice | | | | 0.00 |
| Account No.  **Horizon Concrete Construction, Inc.** **PO Box 112** **Littleton, CO 80160** | - | | Vendor | | | | 0.00 |
| Account No.  **Hot Tub Doctor** **PO Box 476** **Estes Park, CO 80517** | - | | Vendor | | | | 0.00 |
| Account No.  **Hotel Gold Crown Centennial, LLC** **6460 S. Quebec Street** **Englewood, CO 80111** | - | | Borrower | | | | 0.00 |
| Account No.  **Howden and Holzhauer, LLC** **801 Encino Place Ne., Suite B-10** **Albuquerque, NM 87102** | - | | Vendor | | | | 0.00 |

Sheet no. __**127**__ of __**247**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**
                                          ,
                                  Debtor

Case No.   **09-17238 MER**

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| HP Geotech PO Drawer 1887 Silverthorne, CO 80498 | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| HREC 6400 S Fiddler's Green Circle, Ste 1730 Englewood, CO 80111 | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Hub International Scheer's 601 Oakmont Lane, Suite 400 Westmont, IL 60559 | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Hunter Wholesale 2361 Campus Dr., Suite 100 Irvine, WY 82612 | - | | | | | | 0.00 |
| Account No. | | | Credit | | | | |
| Hunter-Wise Financial Group, LLC 2361 Campus Dr., Suite 100 Irvine, CA 92612 | - | | | | | | 1,397,502.64 |

Sheet no. __128__ of __247__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **1,397,502.64**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Commercial Capital, Inc.**                                         ,    Case No.    **09-17238 MER**
                                        Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| Hurrle, Sara 4900 S. Ulster St. #7-101 Denver, CO 80237 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Hutchison Lumber Company 186 Mt. Evans Blvd. Pine, CO 80470 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Ideal Masonry 1998 S. Winona Ct. Denver, CO 80219 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Illuminating Company PO box 3638 Akron, OH 44309 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Imperial Scoffolding, Inc. 1373 N. Miller Street Anaheim, CA 92806 | | - | | | | | 0.00 |

Sheet no. __129__ of __247__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Commercial Capital, Inc.** _____,    Case No.    **09-17238 MER**
                                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| Independent Appraisal Group 1237 E. 26th Ave. Denver, CO 80205 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Indox Services Dept 1928 Denver, CO 80291 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Ingersoll-Rand PO Box 6229 Carol Stream, IL 60197 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Innerspaces 26741 Calle Maria Mission Viejo, CA 92691 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Innovative 325 Granite Way Johnstown, CO 80534 | | - | | | | | 0.00 |

Sheet no. __130__ of __247__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Commercial Capital, Inc.**                                              ,      Case No.   **09-17238 MER**
                                                Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **Innovative Electrical Systems, LLC** **2255 Bradford Drive** **Montrose, CO 81401** | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Inside & Out Hearth & Patio** **2400 East Main Ste. L** **Montrose, CO 81401** | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Inside Cherry Creek** **3104 E Hinsdale Place** **Littleton, CO 80122** | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Installation Pros.** **700 Colorado Blvd. #207** **Denver, CO 80206** | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Instant Software, Inc.** **155 South Side Drive, Ste. !** **Glenwood Springs, CO 81601** | - | | | | | | 0.00 |

Sheet no.  **131** of  **247**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                    ,      Case No.   **09-17238 MER**
                                                                 Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **Insurance Exchange**<br>**PO Box 3287**<br>**Albuquerque, NM 87190** | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Insurance Solutions**<br>**26522 La Alameda, Suite 190**<br>**Mission Viejo, CA 92691** | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Inter-Built, Inc.**<br>**14250 E. Easter Place, Unit B**<br>**Englewood, CO 80112** | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Intergroup Architects**<br>**2000 West Littleton Blvd.**<br>**Littleton, CO 80120** | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **InterMountain Landscape & Sprinkler, Inc**<br>**17000 S. Golden Rd., Suite 101**<br>**Golden, CO 80401** | - | | | | | | 0.00 |

Sheet no.  **132**  of  **247**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                    ,      Case No.   **09-17238 MER**
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **Interstate Air Quality, Inc.** **7330 Via Vista Dr.** **Riverside, CA 92506** | - | | | | | | 0.00 |
| Account No. | | | Credit | | | | |
| **IREA** **5496 N. US HWY 85, PO Drawer A** **Sedalia, CO 80135** | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **IRES** **2725 Rocky Mountain Ave., Ste 450** **Loveland, CO 80538** | - | | | | | | 0.00 |
| Account No. | | | Notice | | | | |
| **Isaacson Rosenbaum P.C.** **PO box 17492** **Denver, CO 80217** | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **J.C. Evans Construction Co., LP** **PO box 1216** **Leander, TX 78646** | - | | | | | | 0.00 |

Sheet no. __133__ of __247__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                  ,   Case No.   **09-17238 MER**
                                 Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **J.D. Inspection, Inc.** 3420 Jamesway Drive SW Albuquerque, NM 87121 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **J.R. Lumber** 6158 St. Rt. 7 Andover, OH 44003 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **J.S. Rogers Architects, PC** 821 Mountain Road NW Albuquerque, NM 87102 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **J20 Construction** 1570 Park Meadows Dr. San Jacinto, CA 92582 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **J3 Engineering Consultants, Inc.** 3151 S Vaughan Way, Suite 680 Aurora, CO 80014 | | - | | | | | 0.00 |

Sheet no. **134** of **247** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                 Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.** _____,   Case No. ___**09-17238 MER**___
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **Jace Smith Productions** **2115 Kahala Sunset** **Spicewood, TX 78669** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **James Drilling Company** **6235 W 56th Ave.** **Arvada, CO 80002** | | - | | | | | 0.00 |
| Account No. | | | Borrower | | | | |
| **James, E. Jerry** **370 17th St., Ste. 5650** **Denver, CO 80202** | | - | | | | | 0.00 |
| Account No. | | | Notice | | | | |
| **Jameson & Powers, P.C.** **17480 Dallas Parkway, Suite 211** **Dallas, TX 75287** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **JBC Ent. Inc.** **4155 E. Jewell Ave., Suite 300** **Denver, CO 80222** | | - | | | | | 0.00 |

Sheet no. __**135**__ of __**247**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Commercial Capital, Inc.**                                          ,    Case No.    **09-17238 MER**
                                        Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| Jennings, Ed<br>PO Box 200662<br>Denver, CO 80220 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Jennings, Ed PE<br>1194 Dahlia Street<br>Denver, CO 80220 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Jensen Sales Company<br>8980 S. Santa Fe Drive<br>Littleton, CO 80125 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Jesser, James T.<br>1065 Mirimar St.<br>Laguna Beach, CA 92651 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Jimenez Design Group, LLC<br>314 Rose Finch Circle<br>Littleton, CO 80129 | | - | | | | | 0.00 |

Sheet no. __136__ of __247__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                    ,       Case No.    **09-17238 MER**
                                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | - | Vendor | | | | |
| **JMB Denver, LLC**<br>**6700 Race Street**<br>**Denver, CO 80229** | | | | | | | | 0.00 |
| Account No. | | | - | Notice | | | | |
| **John S Butler & Associates**<br>**2041 E. Virginia Ave.**<br>**Denver, CO 80209** | | | | | | | | 0.00 |
| Account No. | | | - | Vendor | | | | |
| **Johnson Appraisal, Inc.**<br>**784 S. River road, #104**<br>**Saint George, UT 84790** | | | | | | | | 0.00 |
| Account No. | | | - | Investor | | | | |
| **Johnson-Baack, Tamara S.**<br>**633 Roma Valley Dr.**<br>**Fort Collins, CO 80525** | | | | | | | | 100,000.00 |
| Account No. | | | - | Notice | | | | |
| **Jones & Keller**<br>**1625 Broadway, 16th Floor**<br>**Denver, CO 80202** | | | | | | | | 0.00 |

Sheet no. __137__ of __247__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **100,000.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                                    ,          Case No.   **09-17238 MER**
                                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Vendor | | | | |
| Joslin, Rex 3631 Indianpipe Circle Colorado Springs, CO 80918 | | - | | | | | | 0.00 |
| Account No. | | | | Vendor | | | | |
| Jostes Trucking 7322 Vardon Way Fort Collins, CO 80528 | | - | | | | | | 0.00 |
| Account No. | | | | Vendor | | | | |
| JP Erectors, Inc. 24331 CR23 La Salle, CO 80645 | | - | | | | | | 0.00 |
| Account No. | | | | Vendor | | | | |
| JR Engineering 6020 Greenwood Plaza blvd. Englewood, CO 80111 | | - | | | | | | 0.00 |
| Account No. | | | | Vendor | | | | |
| Juan Pera Construction Services 325 6th Ave. Ouray, CO 81427 | | - | | | | | | 0.00 |

Sheet no.  **138** of **247** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                           0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Commercial Capital, Inc.**                                                    ,    Case No.    **09-17238 MER**
                                                 Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **JVS Interiors, Inc.** **12955 York Delta Dr., Ste M** **North Royalton, OH 44133** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **JW Stucco Materials & Supplies** **2625 S. Santa Fe Dr., Bldg, 1, Unit C-1** **Denver, CO 80223** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **JZ Construction, Inc.** **8875 S. Miners Place** **Littleton, CO 80126** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **K & K Custom Fabrication & Welding, Inc.** **2175 W. Dartmouth Ave.** **Englewood, CO 80110** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **K & W Painting, Inc.** **4817 S. Fultondale Way** **Aurora, CO 80016** | | - | | | | | 0.00 |

Sheet no. __139__ of __247__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                               ,     Case No.   **09-17238 MER**
                                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **Kahar Plumbing & Heating, Inc.** 6722 North Franklin Ave. Conifer, CO 80433 | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Kahn Construction CM, LLC** 7310 S. Alton Way, Suite 6D Englewood, CO 80112 | - | | | | | | 0.00 |
| Account No. | | | Investor | | | | |
| **Kahn, David** 7521 La Quinta Cove Littleton, CO 80124 | - | | | | | | 115,347.00 |
| Account No. | | | Vendor | | | | |
| **Keenan Consulting Group, Inc.** 2174 S Broadway Denver, CO 80210 | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Keesen Enterprises, Inc.** 3355 South Umatilla Street Englewood, CO 80110 | - | | | | | | 0.00 |

Sheet no. **140** of **247** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **115,347.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                          ,   Case No.   **09-17238 MER**
                                        Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **Kelly Cable Corporation** **7000 N Broadway, Ste. 3-305** **Denver, CO 80221** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Kelly Glass, Inc.** **600 Telluride Street, Unit A** **Aurora, CO 80011** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Kelsen Custom Builders** **9822 Cypress Point Circle** **Littleton, CO 80124** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Ken's Reproductions, LLP** **7304 S. Alton Way, Unit 3-H** **Englewood, CO 80112** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Kersen Construction, LLC** **PO Box 823** **Ouray, CO 81427** | | - | | | | | 0.00 |

Sheet no.   **141**  of   **247**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                  0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.** ,                                   Case No.   **09-17238 MER**
                                                Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | | |
| Kevin M. Kerr, P.C. 1700 Alma Drive, Ste 405 Plano, TX 75075 | | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | | |
| Keystone Design Center 1075 Sherman St., Ste. 101 Ridgway, CO 81432 | | - | | | | | | 0.00 |
| Account No. | | | Borrower | | | | | |
| Kingwood Home Health Care, LLC 2807 Kings Crossing Kingwood, TX 77345 | | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | | |
| Kipp Flores Architects 11776 Jollyville Road, Ste. 100 Austin, TX 78759 | | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | | |
| Kirkman, Kim 3520 Broadway Kansas City, MO 64111 | | - | | | | | | 0.00 |

Sheet no. __142__ of __247__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)                0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.** ,                     Case No.   __09-17238 MER__
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Kirsch, John & Kim** <br> **2207 Gemstone Court** <br> **Fort Collins, CO 80525** | | - | | Investor | | | | 100,000.00 |
| Account No. <br><br> **KK Environmental Services, Inc.** <br> **7257 S Tucson Way** <br> **Englewood, CO 80112** | | - | | Vendor | | | | 0.00 |
| Account No. <br><br> **KMD, Inc.** <br> **6538 S. Racine Cir., Suite 110** <br> **Englewood, CO 80111** | | - | | Vendor | | | | 0.00 |
| Account No. <br><br> **Knapp, Dwight** <br> **5078 S.E. Devenwood Way** <br> **Stuart, FL 34997** | | - | | Investor | | | | 50,000.00 |
| Account No. <br><br> **Koch Development, LLC** <br> **30350 Pine Crest Drive** <br> **Evergreen, CO 80439** | | - | | Borrower | | | | 0.00 |

Sheet no. __143__ of __247__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                150,000.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                    ,          Case No.   **09-17238 MER**
                                            Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Borrower | | | | |
| Koch, Karl 30350 Pine Crest Dr. Evergreen, CO 80439 | | - | | | | | | 0.00 |
| Account No. | | | | Vendor | | | | |
| Krager & Associates, Inc. 899 Logan St., Suite 210 Denver, CO 80203 | | - | | | | | | 0.00 |
| Account No. | | | | Vendor | | | | |
| Krahl Construction 7084 S Revere Parkway, Unit A Englewood, CO 80112 | | - | | | | | | 0.00 |
| Account No. | | | | Vendor | | | | |
| Kwal Paint Department 237 Denver, CO 80291 | | - | | | | | | 0.00 |
| Account No. | | | | Vendor | | | | |
| L & L Acoustical, Inc. PO Box 2308 Fort Collins, CO 80522 | | - | | | | | | 0.00 |

Sheet no.  __144__ of  __247__  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                            ,          Case No.   __09-17238 MER__
                                        Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC (Husband, Wife, Joint, or Community) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **LaBarge, Jeffery** <br> **73 No. Ranch Rd.** <br> **Littleton, CO 80127** | | - | **Investor** | | | | **90,000.00** |
| Account No. <br><br> **Labor Ready** <br> **PO Box 31001-0257** <br> **Pasadena, CA 91110** | | - | **Vendor** | | | | **0.00** |
| Account No. <br><br> **Labor Systems Job Center** <br> **PO Box 15005** <br> **Chandler, AZ 85244** | | - | **Vendor** | | | | **0.00** |
| Account No. <br><br> **Lafarge West, Inc.** <br> **22252 Network Place** <br> **Chicago, IL 60673** | | - | **Vendor** | | | | **0.00** |
| Account No. <br><br> **Laff, Campbell, Tucker** <br> **7730 E. Belleview Ave., Ste. 204** <br> **Englewood, CO 80111** | | - | **Credit** | | | | **30,710.00** |

Sheet no. __145__ of __247__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   **120,710.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                          ,          Case No.   **09-17238 MER**
                                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Notice | | | | |
| Lamont Development Group 40833 Highway 6 Avon, CO 81620 | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Land American Commonwealth Title Houston 5847 San Felipe, Ste. 4000 Houston, TX 77057 | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Landscape Logic, Inc. 7465 S. Quincy Ct. Englewood, CO 80112 | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Landwehr, Rick PO Box 9889 Breckenridge, CO 80424 | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Lane Electric 11522 W. Prentice Dr. Littleton, CO 80127 | - | | | | | | 0.00 |

Sheet no. __146_ of __247_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.** _____,   Case No. ___**09-17238 MER**___
                                         Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Credit | | | | |
| Lane III Management, Inc. PO Box 637 Conifer, CO 80433 | | - | | | | | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Credit | | | | |
| Lane, Noel PO Box 637 Conifer, CO 80433 | | - | | | | | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Notice | | | | |
| Lane, Noel W. 23571 Pleasant Park Road Conifer, CO 80433 | | - | | | | | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | Vendor | | | | |
| Larry Riddell Appraisals PO Box 959 Ouray, CO 81427 | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | Vendor | | | | |
| Latham, Bret PO Box 583 Ridgway, CO 81432 | | - | | | | | | |
| | | | | | | | | 0.00 |

Sheet no. __**147**__ of __**247**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                          ,        Case No.   __09-17238 MER__
                                   Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Borrower | | | | |
| Laviolette, Wayne 6836 Beescaves Road, #208 Austin, TX 78746 | | - | | | | | 0.00 |
| Account No. | | | Notice | | | | |
| Laviolette, Wayne 7703 N. Lamar, Ste. 510 Austin, TX 78752 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Law Firm of Cisneros & Schendzielos, LLC 6426 South Quebec St. Englewood, CO 80111 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Law Offices of Glenn K. Weichert, P.C. 3821 Juniper Trace, Ste 108 Austin, TX 78738 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Law Offices of John D. Clunk, LPA 5601 Hudson Drive Hudson, OH 44236 | | - | | | | | 0.00 |

Sheet no. __148__ of __247__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.** _____ ,   Case No. ___**09-17238 MER**___
                                Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **Layton McIntyre Construction Services 2560 Crosby Herald Road Lincoln, CA 95648** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **LB3 Enterprises, Inc. PO Box 130 El Cajon, CA 92022** | | - | | | | | 0.00 |
| Account No. | | | Credit | | | | |
| **LD Bockar c/o Moye White, LLP 16 Market Square 6th Floor 1400 16th Street Denver, CO 80202** | | - | | | | | 438,410.47 |
| Account No. | | | Vendor | | | | |
| **Lea Environmental, LLC 10224 Sandhurst Drive NW Albuquerque, NM 87113** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Lead Proven, LLC 3100 Greenlawn Pkwy. Austin, TX 78757** | | - | | | | | 0.00 |

Sheet no. __**149**__ of __**247**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            438,410.47

B6F (Official Form 6F) (12/07) - Cont.

In re    **Commercial Capital, Inc.**                                                            ,    Case No.    **09-17238 MER**
                                                Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Credit | | | | | |
| Lee, Brooke PO Box 5330 Frisco, CO 80443 | - | | | | | | | 225,000.00 |
| Account No. | | | Notice | | | | | |
| Lee, Brooke PO Box 4351 Frisco, CO 80443 | - | | | | | | | 0.00 |
| Account No. | | | Vendor | | | | | |
| Leff Electric 1163 E. 40th Street Cleveland, OH 44114 | - | | | | | | | 0.00 |
| Account No. | | | Vendor | | | | | |
| Leslie Wm Adams, Attorney at Law 3355 W. Alabama, Suite 545 Houston, TX 77098 | - | | | | | | | 0.00 |
| Account No. | | | Credit | | | | | |
| Leusch Ins. Services Agency, Inc. 16903 Fischer Rd. Exeter SQ Lakewood, OH 44107 | - | | | | | | | 0.00 |

Sheet no. **150** of **247** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     225,000.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.** ,   Case No.   **09-17238 MER**
_____
Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Credit | | | | |
| Levant Group PO Box 2008 Littleton, CO 80161 | | - | | | | | | 0.00 |
| Account No. | | | | Vendor | | | | |
| Liberty Title Company 3569 Round Barn Circle, #100 Santa Rosa, CA 95403 | | - | | | | | | 0.00 |
| Account No. | | | | Vendor | | | | |
| Lightship Insurance 1650 Franklin Street Denver, CO 80218 | | - | | | | | | 0.00 |
| Account No. | | | | Borrower | | | | |
| Linda Vista of Lakeway, LLC 9211 Waterford Centre Blvd., Ste. 200 Austin, TX 78758 | | - | | | | | | 0.00 |
| Account No. | | | | Investor | | | | |
| Lindsey, Carol J. 8505 Turnberry Rd. Eagle Mountain, UT 84005 | | - | | | | | | 50,000.00 |

Sheet no. __151__ of __247__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **50,000.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                    ,        Case No.   **09-17238 MER**
                                            Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **Line Doctors, LLC** **7291 W. Hampden Ave.** **Denver, CO 80227** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Living Architecture & Construction** **4401 Cottonwood Drive** **Horseshoe Bay, TX 78657** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Living Architecture Austin, Inc.** **5000 Bee Cave Road, Ste. 206** **Austin, TX 78746** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **LKP Engineering, Inc.** **PO Box 2837** **Edwards, CO 81632** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Loeffler Stair Corp.** **16039 W. 4th Ave.** **Golden, CO 80401** | | - | | | | | 0.00 |

Sheet no. __152__ of __247__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Commercial Capital, Inc.**                                    ,        Case No.    **09-17238 MER**
                                                        Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Borrower | | | | |
| Longwell, Donald & Inga 36962 Grafton Eastern Rd. Grafton, OH 44044 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Loomis Austin, Inc. 3101 Bee Caves Rd., Ste. 100 Austin, TX 78746 | | - | | | | | 0.00 |
| Account No. | | | Credit | | | | |
| Looper Reed & McGraw P.C. 1601 Elm Street Dallas, TX 75201 | | - | | | | | 0.00 |
| Account No. | | | Borrower | | | | |
| Lot 7 Warriors Mark, LLC PO Box 542 Wheat Ridge, CO 80034 | | - | | | | | 0.00 |
| Account No. | | | Investor | | | | |
| Lotz, Carolyn 8705 S Forrest Drive Littleton, CO 80126 | | - | | | | | 116,600.00 |

Sheet no. __153__ of __247__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    116,600.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Commercial Capital, Inc.**                                    ,     Case No.  **09-17238 MER**
                                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Investor | | | | |
| Lowe, Caitlin & Denali 5409 Foothills Dr. Berthoud, CO 80513 | | - | | | | | | 80,000.00 |
| Account No. | | | | Vendor | | | | |
| Lower Colorado River Authority PO Box 220 Austin, TX 78767 | | - | | | | | | 0.00 |
| Account No. | | | | Vendor | | | | |
| LSC Transportation Consultants, Inc. 1889 York Street Denver, CO 80206 | | - | | | | | | 0.00 |
| Account No. | | | | Vendor | | | | |
| Ludvik Electric 3900 S. Teller St. Denver, CO 80235 | | - | | | | | | 0.00 |
| Account No. | | | | Vendor | | | | |
| Lumber Liquidators 5060 Acoma Street Denver, CO 80216 | | - | | | | | | 0.00 |

Sheet no. **154** of **247** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **80,000.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re     **Commercial Capital, Inc.**                                      ,        Case No.    **09-17238 MER**
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **Lumber, Inc. PO Box 26777 Albuquerque, NM 87125** | | - | | | | | |
| | | | | | | | **0.00** |
| Account No. | | | Vendor | | | | |
| **Lyons Valuation Group, LLC 16631 N. 91st Street, Suite E-106 Scottsdale, AZ 85260** | | - | | | | | |
| | | | | | | | **0.00** |
| Account No. | | | Vendor | | | | |
| **M & A Construction 3670 S. Geberalter Circle Aurora, CO 80013** | | - | | | | | |
| | | | | | | | **0.00** |
| Account No. | | | Vendor | | | | |
| **M & J Concrete, Inc. 5182 Dillon St. Denver, CO 80239** | | - | | | | | |
| | | | | | | | **0.00** |
| Account No. | | | Vendor | | | | |
| **Mac-Bestos, Inc. 1235 Deleware St. Denver, CO 80204** | | - | | | | | |
| | | | | | | | **0.00** |

Sheet no.   **155** of  **247**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Commercial Capital, Inc.**                                                    ,    Case No.    **09-17238 MER**
                                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| Maclennan Construction PO Box 1419 Ouray, CO 81427 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Madison Remodeling, Inc. 2570 S. Meade St. Denver, CO 80219 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Magnum Steel Constructors 25 HyPear Loop Peralta, NM 87042 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Majestic Flooring, Inc. 8350 Colorado Blvd., Ste. 170 Longmont, CO 80504 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Majestic Rails, Inc. 1111 W. Evans, Ste. C2 Denver, CO 80223 | | - | | | | | 0.00 |

Sheet no. __156__ of __247__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Commercial Capital, Inc.**                                                              ,          Case No.    **09-17238 MER**
                                            Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **Major Asbestos Control, Inc.** **202 South County Road #21** **Berthoud, CO 80513** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Malone / Wheeler, Inc.** **7500 Rialto Blvd., Bldg. 1 Suite 240** **Austin, TX 78735** | | - | | | | | 0.00 |
| Account No. | | | Notice | | | | |
| **Maltz, Bruce** **14 Polo Field Land** **Denver, CO 80209** | | - | | | | | 0.00 |
| Account No. | | | Borrower | | | | |
| **Maltz, Bruce** **3333 E Bayaud, Apt. 306** **Denver, CO 80209** | | - | | | | | 0.00 |
| Account No. | | | Borrower | | | | |
| **Marilyn J. Soan** **PO Box 153** **Ouray, CO 81427** | | - | | | | | 0.00 |

Sheet no.  **157**  of  **247**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Commercial Capital, Inc.**                                              ,    Case No.    **09-17238 MER**
                                        Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **Mario's Concrete, Inc.** **PO Box 21208** **Denver, CO 80221** | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Mark Briels Electric, Inc.** **1415 Airporat Rd.** **Rifle, CO 81650** | - | | | | | | 0.00 |
| Account No. | | | Investor | | | | |
| **Mark Lamphier-LF Ventures** **16 Catamount Lane** **Littleton, CO 80127** | - | | | | | | 63,541.00 |
| Account No. | | | Vendor | | | | |
| **Mark One LLC** **3155 Commerce Ct., Ste. E** **Castle Rock, CO 80104** | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Marvel Concrete, Inc.** **11354 W. 13th Ave. #4** **Denver, CO 80215** | - | | | | | | 0.00 |

Sheet no. __158__ of __247__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **63,541.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                        ,      Case No.   __09-17238 MER__
                                           Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Vendor | | | | |
| **Masada Management Co.** **PO Box 1606** **Evergreen, CO 80437** | | - | | | | | | 0.00 |
| Account No. | | | | Vendor | | | | |
| **Master Appraisers** **1735 N. George St.** **York, PA 17404** | | - | | | | | | 0.00 |
| Account No. | | | | Vendor | | | | |
| **Mastercraft Plumbing & Mechanical** **PO Box 23244** **Albuquerque, NM 87192** | | - | | | | | | 0.00 |
| Account No. | | | | Vendor | | | | |
| **Masterpiece Stair** **2250 South Jason St.** **Denver, CO 80223** | | - | | | | | | 0.00 |
| Account No. | | | | Vendor | | | | |
| **Mat-Tech, Inc.** **1720 Mars Hill Rd., Suite 8-316** **Acworth, GA 30101** | | - | | | | | | 0.00 |

Sheet no. __159__ of __247__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Commercial Capital, Inc.**                                                    ,        Case No.    **09-17238 MER**
                                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| Matoka, Inc. PO Box 6218 Austin, TX 78762 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Maux Faux 2484 S Columbine St. Denver, CO 80210 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Maxwell Builders, Inc. 333 W. Hampden Ave., #325 Englewood, CO 80110 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Mayers & Associates Civil Engineering 19 Spectrum Point Dr., Ste. 609 Lake Forest, CA 92630 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| MaZak, LLC PO Box 1671 Castle Rock, CO 80104 | | - | | | | | 0.00 |

Sheet no. __160__ of __247__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Commercial Capital, Inc.** _____ ,     Case No.   **09-17238 MER** _____

_____ Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **MC Construction** 3745 S. Willow St. Denver, CO 80237 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Mcg Architecture** 10333 E. Dry Creek Rd., Suite 270 Englewood, CO 80112 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **McGinnis, Lockridge & Kilgore, L.L.P.** 600 Congress Ave., Suite 2100 Austin, TX 78701 | | - | | | | | 0.00 |
| Account No. | | | Notice | | | | |
| **McGready Sisneros, P.C.** 450 E. 17th Ave., Ste. 400 Denver, CO 80203 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **McMillon Engineering** 64208 Ranger Road Montrose, CO 81401 | | - | | | | | 0.00 |

Sheet no.  **161**  of  **247**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Commercial Capital, Inc._____,      Case No. __09-17238 MER_____
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | Vendor | | | | | |
| McSwain Metal Fabrication, Inc. 2800 S. Vallejo St. Englewood, CO 80110 | - | | | | | | | 0.00 |
| Account No. | | | Vendor | | | | | |
| MCT Waste, LLC 7451 Pan American Frwy NE Albuquerque, NM 87109 | - | | | | | | | 0.00 |
| Account No. | | | Vendor | | | | | |
| MediaPacifica, Inc. 241 S. Lander Street Seattle, WA 98134 | - | | | | | | | 0.00 |
| Account No. | | | Vendor | | | | | |
| Meltem House Painting 13210 E. 14th Ave., #35 Aurora, CO 80011 | - | | | | | | | 0.00 |
| Account No. | | | Vendor | | | | | |
| Mendoza Used Brick, Inc. 701 W 64th Ave. Denver, CO 80221 | - | | | | | | | 0.00 |

Sheet no. __162__ of __247__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                    ,          Case No.    **09-17238 MER**
_____
                          Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **Merchant Enterprises, Inc.** **3442 S. Holland Way** **Denver, CO 80227** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Merlo Consulting Engineers, LLC** **88 Inverness Circle East, Bldg. C102** **Englewood, CO 80112** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Mesa County Treasurer** **PO Box 173678** **Denver, CO 80217** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Mesa Reprographics** **5901 Lomas Blvd. NE** **Albuquerque, NM 87110** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Metro Foundation Supply, Inc.** **PO Box 110728** **Aurora, CO 80042** | | - | | | | | 0.00 |

Sheet no. __**163**__ of __**247**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                            ,   Case No.   **09-17238 MER**
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| Metro Rentals 923 E 62nd Ave. Denver, CO 80216 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Metropolitan Surveyors, LLC 3534 South Lincoln St. Englewood, CO 80113 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| MG Construction PO Box 371231 Denver, CO 80237 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Michael G. Pharo Associates, Inc. 2835 W. Oxford Ave., #6 Englewood, CO 80110 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Mid-Mountain Crane Service PO Box 3970 Breckenridge, CO 80424 | | - | | | | | 0.00 |

Sheet no. __164__ of __247__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                      0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.** _____ ,   Case No.   __**09-17238 MER**__
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Mile High Flooring**<br>**8868 N. Federal Blvd.**<br>**Denver, CO 80260** | | - | Vendor | | | | 0.00 |
| Account No.<br><br>**Miller & Martin PLLC**<br>**1200 One Nashville Place**<br>**Nashville, TN 37219** | | - | Vendor | | | | 0.00 |
| Account No.<br><br>**Millet & Associates, Inc.**<br>**101 South Kraemer Blvd., Ste. 223**<br>**Placentia, CA 92870** | | - | Vendor | | | | 0.00 |
| Account No.<br><br>**Mills, Biggs, Haire & Reiser, Inc.**<br>**415 E. Court Ave.**<br>**Jeffersonville, IN 47130** | | - | Notice | | | | 0.00 |
| Account No.<br><br>**Minds Eye Resource Mgt.**<br>**8101 E. Prentice Ave., Ste. M200**<br>**Englewood, CO 80111** | | - | Credit | | | | 5,925.00 |

Sheet no. __**165**__ of __**247**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **5,925.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.** ,                          Case No.   **09-17238 MER**

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **MJD Construction, LLC**<br>**6436 Sapphire Pointe Blvd.**<br>**Austin, TX 78758** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **MLAW Consultants & Engineers**<br>**2804 Longhorn Blvd.**<br>**Austin, TX 78758** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **MM Collazo & Associates**<br>**6377 S. Prince Street**<br>**Littleton, CO 80120** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **MMC Engineering, Inc.**<br>**2260 South Xanadu Way, Suite 240**<br>**Aurora, CO 80014** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **MOA Architecture**<br>**821 17th St., Ste. 400**<br>**Denver, CO 80202** | | - | | | | | 0.00 |

Sheet no. __166__ of __247__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Commercial Capital, Inc.**                                          ,    Case No.    **09-17238 MER**
                                         Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Borrower | | | | |
| Mocevic, Branko 16930 E. Hinsdale Ave. Aurora, CO 80016 | | - | | | | | 0.00 |
| Account No. | | | Notice | | | | |
| Mocevic, Branko 6460 S. Quebec St. Englewood, CO 80111 | | - | | | | | 0.00 |
| Account No. | | | Borrower | | | | |
| Mocevic, Ranko 11965 Jakes Ranch Rd. Parker, CO 80138 | | - | | | | | 0.00 |
| Account No. | | | Notice | | | | |
| Mocevic, Ranko 16930 E. Hinsdale Ave. Aurora, CO 80016 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Mohave County Treasurer PO Box 52657 Phoenix, AZ 85072 | | - | | | | | 0.00 |

Sheet no. __167__ of __247__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Commercial Capital, Inc.**                                              ,       Case No.    **09-17238 MER**
                                          Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Molter, Inc.**<br>**12961 State Road**<br>**North Royalton, OH 44133** | - | | Vendor | | | | 0.00 |
| Account No.<br><br>**Monroe Place, LLC**<br>**370 17th St., Ste. 5650**<br>**Denver, CO 80202** | - | | Borrower | | | | 0.00 |
| Account No.<br><br>**Monroe Place, LLC**<br>**959 S. Williams St.**<br>**Denver, CO 80209** | - | | Notice | | | | 0.00 |
| Account No.<br><br>**Montoya, Pete M.**<br>**3854 Constitution Ave.**<br>**Colorado Springs, CO 80909** | - | | Credit | | | | 380,360.00 |
| Account No.<br><br>**Montrose Marble & Granite**<br>**PO Box 3611**<br>**Montrose, CO 81402** | - | | Vendor | | | | 0.00 |

Sheet no. __168__ of __247__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **380,360.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Commercial Capital, Inc.**                                                                    ,        Case No.    **09-17238 MER**
                                                Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Monument Surveying, Inc.<br>741 Rood Ave.<br>Grand Junction, CO 81501 | | - | Vendor | | | | 0.00 |
| Account No.<br><br>Moore Premier Interiors, Inc.<br>5424 East Dry Creek Circle<br>Littleton, CO 80122 | | - | Vendor | | | | 0.00 |
| Account No.<br><br>Morgan Oliveros Pakes, LLC<br>2210 Malahini Drive<br>Lake Havasu City, AZ 86404 | | - | Borrower | | | | 0.00 |
| Account No.<br><br>Morgan, Jr., David J.<br>PO Box 963<br>Lake Havasu City, AZ 86405 | | - | Borrower | | | | 0.00 |
| Account No.<br><br>Morgan, Nora<br>PO Box 963<br>Lake Havasu City, AZ 86405 | | - | Borrower | | | | 0.00 |

Sheet no. __169__ of __247__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Commercial Capital, Inc.**                                   ,        Case No.   **09-17238 MER**
                              Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Morris Floor Coverings**<br>**2091 E. 74th Ave., Unit B**<br>**Denver, CO 80229** | | - | Vendor | | | | 0.00 |
| Account No.<br><br>**Morris Flooring**<br>**9025 W. 138th Ct.**<br>**Brighton, CO 80602** | | - | Notice | | | | 0.00 |
| Account No.<br><br>**Morris, James & Cindy**<br>**1224 Glade Gulch Rd.**<br>**Castle Rock, CO 80104** | | - | Investor | | | | 100,000.00 |
| Account No.<br><br>**Mosbacker, Wayne**<br>**3551 Indigo Ridge Point**<br>**Colorado Springs, CO 80910** | | - | Investor | | | | 51,428.00 |
| Account No.<br><br>**Mountain Restrooms, Inc.**<br>**1800 Medicine Bow Ct.**<br>**Silt, CO 81652** | | - | Vendor | | | | 0.00 |

Sheet no. __170__ of __247__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **151,428.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                                        ,        Case No.   **09-17238 MER**
                                                        Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **Mountain Roll-offs, Inc.** **1800 Medicine Bow Ct.** **Silt, CO 81652** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Mountain Shadows Construction, Inc.** **2401 Commercial NE** **Albuquerque, NM 87102** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Mountain Temp Services, LLC** **409 A.A.B.C., Suite A** **Aspen, CO 81611** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Mountain to Metro Appriasals, LLC** **409 A.A.B.C., Suite A** **Aspen, CO 81611** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Mountain Water & Sanitation District** **12365 Highway 285** **Conifer, CO 80433** | | - | | | | | 0.00 |

Sheet no. **171** of **247** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                   0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Commercial Capital, Inc.**                                                    ,          Case No.    **09-17238 MER**
                                                                    Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Notice | | | | |
| **Moye White, LLP** **16 Market Square 6th Floor, 1400 16th St** **Denver, CO 80202** | - | | | | | | | 0.00 |
| Account No. | | | | Vendor | | | | |
| **Myers & Associates Civil Engineering, In** **19 Spectrum Pointe Dr., STe. 609** **Escondido, CA 92030** | - | | | | | | | 0.00 |
| Account No. | | | | Investor | | | | |
| **Myers, Julie M.** **8750 Mesquite Row** **Littleton, CO 80124** | - | | | | | | | 37,000.00 |
| Account No. | | | | Vendor | | | | |
| **Myers, Oliver & Price, P.C.** **1401 Central Ave., NW** **Albuquerque, NM 87104** | - | | | | | | | 0.00 |
| Account No. | | | | Vendor | | | | |
| **Natco Development Services** **PO Box 5064** **Kingwood, TX 77345** | - | | | | | | | 0.00 |

Sheet no. **172** of **247** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **37,000.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                    ,      Case No.   __09-17238 MER__
                                         Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | Vendor | | | | | |
| **National Credit Audit Corporate** **8512 Allen Rd.** **Peoria, IL 61615** | - | | | | | | | 0.00 |
| Account No. | | | Vendor | | | | | |
| **National Valuation Consultants, Inc.** **950 S. Cherry St., Suite 800** **Denver, CO 80246** | - | | | | | | | 0.00 |
| Account No. | | | Borrower | | | | | |
| **Natomas Urban Development, LLC** **1300 National Drive #150** **Sacramento, CA 95834** | - | | | | | | | 0.00 |
| Account No. | | | Vendor | | | | | |
| **Natural Stone Sales, Inc.** **900 W. Mississippi Ave.** **Denver, CO 80223** | - | | | | | | | 0.00 |
| Account No. | | | Borrower | | | | | |
| **Neilson, Evan** **20301 Superstition Dr.** **Queen Creek, AZ 85242** | - | | | | | | | 0.00 |

Sheet no. __173__ of __247__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                                    ,          Case No.   **09-17238 MER**
                                                          Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **Nelda Wells Spears, Tax Collector** **PO Box 149328** **Austin, TX 78714** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Neptune Equipment company** **11082 Southland Road** **Cincinnati, OH 45240** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **New Mexico Concrete Cutting Co.** **PO Box 15666** **Rio Rancho, NM 87174** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **New Mexico Real Estate Resources, Inc.** **PO Box 90642** **Albuquerque, NM 87199** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **New Mexico School Products** **PO box 2126** **Albuquerque, NM 87103** | | - | | | | | 0.00 |

Sheet no. __174_ of __247_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                           0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Commercial Capital, Inc._____,  Case No. ___09-17238 MER___
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | | |
| New Mexico Secretary of State State Capitol North Annex #300 | - | | | | | | | 0.00 |
| Account No. | | | Vendor | | | | | |
| New Vision Lanscapes's, LLC 11204 Glenmoor Ct. Parker, CO 80138 | - | | | | | | | 0.00 |
| Account No. | | | Vendor | | | | | |
| New West Economics 3036 Perry Street Denver, CO 80212 | - | | | | | | | 0.00 |
| Account No. | | | Vendor | | | | | |
| Nichols, Glenn 37 County Road 528 Breckenridge, CO 80424 | - | | | | | | | 0.00 |
| Account No. | | | Borrower | | | | | |
| Nickel, Tracy 2903 Forest Laurel Dr. Kingwood, TX 77339 | - | | | | | | | 0.00 |

Sheet no. __175__ of __247__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                             0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                    ,          Case No.    **09-17238 MER**
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Investor | | | | |
| **Nigrelli-Doyle, Mark J. & Lisa 1714 Hemlock Way Broomfield, CO 80020** | | - | | | | | 50,381.00 |
| Account No. | | | Vendor | | | | |
| **NIKO & Co 3421 Mosko Court Denver, CO 80221** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Norden Pump Service PO Box 268 Castle Rock, CO 80104** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **North Star Owner's Association PO Box 1364 Breckenridge, CO 80424** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Northern Ohio Lumber and Timber Company 2850 West 3rd St. Cleveland, OH 44113** | | - | | | | | 0.00 |

Sheet no.  **176**  of  **247**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          **50,381.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                      ,        Case No.   **09-17238 MER**
_____
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| Northridge Excavating, Inc. PO Box 85 Firestone, CO 80520 | | - | | | | | 0.00 |
| Account No. | | | Borrower | | | | |
| NRG, Ltd. 117 Ponderosa Dr. Ridgway, CO 81432 | | - | | | | | 0.00 |
| Account No. | | | Credit | | | | |
| NSO Press, Inc. 1921 E. 68th Ave. Denver, CO 80229 | | - | | | | | 1,215.00 |
| Account No. | | | Vendor | | | | |
| NSRE Property Management 241 Mill St. Conneaut, OH 44030 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| NuLifestyle Flooring, Inc. 9900 W. Stanford Ave. Littleton, CO 80123 | | - | | | | | 0.00 |

Sheet no. __177_ of __247_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **1,215.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                           ,        Case No.   **09-17238 MER**
                                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| O'Brien Concrete Pumping 640 W. Tennessee Ave. Denver, CO 80223 | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Office Equipment Finance Services, Corp. 1310 Madrid Street #101 Marshall, MN 56258 | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| OK Painting, Inc. PO Box 1731 Eastlake, CO 80614 | - | | | | | | 0.00 |
| Account No. | | | Borrower | | | | |
| Oliveros, Carolita 7436 N Heathcliff Tucson, AZ 85741 | - | | | | | | 0.00 |
| Account No. | | | Notice | | | | |
| Oliveros, Carolita PO Box 90657 Tucson, AZ 85752 | - | | | | | | 0.00 |

Sheet no.  **178** of  **247**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                     ,          Case No.   **09-17238 MER**
                                                     Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Borrower | | | | |
| **Oliveros, Morgan 2210 Malahini Dr. Lake Havasu City, AZ 86404** | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Onsite Concrete 1795 S. Umatilla St. Denver, CO 80223** | - | | | | | | 0.00 |
| Account No. | | | Borrower | | | | |
| **Orchard Mesa Estates II, LP 1901 56th Ave. #200 Greeley, CO 80634** | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Otis Elevator Company 700 W. Mississippi Ave., E-1 Denver, CO 80223** | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Ouray County Public Trustee PO Box 149 Ouray, CO 81427** | - | | | | | | 0.00 |

Sheet no. **179** of **247** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                          ,      Case No.   **09-17238 MER**
                                            Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **Ouray County Treasurer**<br>**PO Box 149**<br>**Ouray, CO 81427** | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Outdoor Services, Inc.**<br>**491 Stevens Circle**<br>**Platteville, CO 80651** | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Outwest Drywall Supply, Inc.**<br>**PO Box 548**<br>**Montrose, CO 81402** | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Overflow Marketing, Inc.**<br>**1801 S. Gilpin St.**<br>**Denver, CO 80210** | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Overhead Door Company - Denver**<br>**3291 Peoria Street**<br>**Aurora, CO 80010** | - | | | | | | 0.00 |

Sheet no.   **180**  of  **247**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                        ,        Case No.   **09-17238 MER**
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | | |
| **Overholt Truss** **1796 Highway 50** **Delta, CO 81416** | | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | | |
| **P & P Plumbing** **680 Pleasant Grove Rd.** **NM 87621** | | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | | |
| **PAA0KO Studios, LLC** **PO Box 1344** **Sandia Park, NM 87047** | | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | | |
| **Page Specialty Company** **7073 Winter ridge Place** **Castle Rock, CO 80108** | | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | | |
| **Paisley, LLC** **5022 Stone Crop Circle** **Castle Rock, CO 80109** | | - | | | | | | 0.00 |

Sheet no. __181__ of __247__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                         Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                              ,        Case No.    **09-17238 MER**
                                                        Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Borrower | | | | |
| Pakes, Adam 2210 Malahini Dr. Lake Havasu City, AZ 86404 | | - | | | | | | 0.00 |
| Account No. | | | | Notice | | | | |
| Pakes, LLC PO Box 27 Lake Havasu City, AZ 86405 | | - | | | | | | 0.00 |
| Account No. | | | | Borrower | | | | |
| Pakes, Pete 4044 Northstar Dr. Lake Havasu City, AZ 86404 | | - | | | | | | 0.00 |
| Account No. | | | | Vendor | | | | |
| Palermo's Construction Services 10365 Weld County Road 7 Longmont, CO 80504 | | - | | | | | | 0.00 |
| Account No. | | | | Credit | | | | |
| Palm Real Estate Ventures, LLC 700 17th St. Ste. 2400 Denver, CO 80202 | | - | | | | | X | 0.00 |

Sheet no.   **182**  of   **247**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Commercial Capital, Inc.**
_____,        Case No.    **09-17238 MER**
                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Investor | | | | |
| **Pamela A. Wilson Trust** **337 Ohukea Street** **Hilo, HI 96720** | - | | | | | | **570,625.00** |
| Account No. | | | Vendor | | | | |
| **Papermud** **507 Powell St., Suite F** **Austin, TX 78701** | - | | | | | | **0.00** |
| Account No. | | | Vendor | | | | |
| **Paragon Engineering Consultants, Inc.** **7852 S. Elati St., Suite 203** **Littleton, CO 80120** | - | | | | | | **0.00** |
| Account No. | | | Vendor | | | | |
| **Park County Treasurer** **PO Box 638** **Fairplay, CO 80440** | - | | | | | | **0.00** |
| Account No. | | | Credit | | | | |
| **Parrish, Dan** **253 Apple Ct.** **Fort Lupton, CO 80621** | - | | | | | | **0.00** |

Sheet no.  __183__ of __247__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **570,625.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Commercial Capital, Inc.**                                    ,    Case No.    **09-17238 MER**
                                    **Debtor**

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **Pat's Painting, LLC** **6357 S. Ingalls St.** **Littleton, CO 80123** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Patrick Cashen** **4155 E. Jewell #1106** **Denver, CO 80222** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Paul's Clearview** **5705 S. Pennsylvania #E** **Littleton, CO 80121** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **PCNM Woodworks** **8013 Edith NE** **Albuquerque, NM 87113** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Peak Concrete Pumping** **PO Box 1150** **Silverthorne, CO 80498** | | - | | | | | 0.00 |

Sheet no. __184__ of __247__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Commercial Capital, Inc.** _____,  Case No. ___**09-17238 MER**___
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| Peak Surveying, Inc. PO Box 1746 Rifle, CO 81650 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Pederson Electric, Inc. 390 S. Hillcrest Drive Montrose, CO 81401 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| PEI Insurance Agency 2575 Youngfield St., Ste, C Golden, CO 80401 | | - | | | | | 0.00 |
| Account No. | | | Credit | | | | |
| Peliton Insurance 4600 S. Ulster St., Ste. 1400 Denver, CO 80237 | | - | | | | | 0.00 |
| Account No. | | | Credit | | | | |
| Perez, Carlos 26741 Calle Maria Mission Viejo, CA 92691 | | - | | | | | 0.00 |

Sheet no. __185__ of __247__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                      0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Commercial Capital, Inc.**                                      ,        Case No.    **09-17238 MER**
                                                        Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **Personnel Concepts** **PO Box 3353** **San Dimas, CA 91773** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **PGP Valuation, Inc.** **3000 Lava Ridge Ct., Ste. 220** **Roseville, CA 95661** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Pickett, Kelm & Associates, Inc.** **4100 Duval Road, Bldg. 4, Suite 103** **Austin, TX 78759** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Pinnacle Publications, Inc.** **50 Briar Hollow Lane 6th Floor East** **Houston, TX 77020** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Placentia Disposal** **PO Box 79036** **Phoenix, AZ 85062** | | - | | | | | 0.00 |

Sheet no.   **186**  of  **247**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Commercial Capital, Inc.**                                                      ,    Case No.    **09-17238 MER**
                                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | Husband, Wife, Joint, or Community | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
| Account No. | | | Vendor | | | | |
| **Polestar Lighting Distributors** PO Box 371410 Denver, CO 80237 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Polo Construction Company** 4110 El Charro Pl. SW Albuquerque, NM 87121 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Ponderosa Window, Inc.** 554 25 Rd. #1 Grand Junction, CO 81505 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Pre-Test Laboratory** PO Box 1014 Georgetown, TX 78627 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Precision Home Builders, Inc.** 5976 Pondview Ct. Hilliard, OH 43026 | | - | | | | | 0.00 |

Sheet no.  **187** of  **247**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                           **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                    ,        Case No.   **09-17238 MER**
_____
Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **Precision Surveys, Inc.** **8500 - A Jefferson St. NE** **Albuquerque, NM 87113** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Preferred Transportation, Inc.** **17271 Hwy. 41** **Boonville, MO 65233** | | - | | | | | 0.00 |
| Account No. | | | Credit | | | | |
| **Premier Disposal** **PO Box 620938** **Littleton, CO 80162** | | - | | | | | 0.00 |
| Account No. | | | Borrower | | | | |
| **Preservation Development Group, Ltd.** **7900 E. Union Ave., Ste. 1100** **Denver, CO 80237** | | - | | | | X | 103,937.79 |
| Account No. | | | Vendor | | | | |
| **Pro Construction Supply, Inc.** **PO Box 271306** **Fort Collins, CO 80527** | | - | | | | | 0.00 |

Sheet no.  **188** of  **247**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          103,937.79

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Commercial Capital, Inc.**                                                    ,    Case No.    **09-17238 MER**
                                        Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **Pro Saw, Inc.** **4771 W. 89th Way** **Westminster, CO 80031** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Pro-Class Painting & Drywall** **4832 S. Tabor St.** **Littleton, CO 80127** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Probuild South LLC - Albuquerque Lumber** **PO Box 26777** **Albuquerque, NM 87125** | | - | | | | | 0.00 |
| Account No. | | | Credit | | | | |
| **Procopio, Cory, Hargreaves & Savitch LLP** **530 B Street, Suite 2100** **San Diego, CA 92101** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Professional Garage Doors** **4342 North Townsend Ave.** **Montrose, CO 81401** | | - | | | | | 0.00 |

Sheet no.   **189** of   **247** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Commercial Capital, Inc.__ ,
Debtor

Case No. __09-17238 MER__

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Vendor | | | | |
| Proven Technologies, LLC 2736 57.25 Rd. Olathe, CO 81425 | | - | | | | | | 0.00 |
| Account No. | | | | Vendor | | | | |
| Pura Vida Fitness & Spa 2955 E. 1st Ave., Ste. 200 Denver, CO 80206 | | - | | | | | | 0.00 |
| Account No. | | | | Vendor | | | | |
| Pyramid Concrete Contractors, Inc. PO Box 3889 Albuquerque, NM 87190 | | - | | | | | | 0.00 |
| Account No. | | | | Vendor | | | | |
| QS Air Conditioning, Heating & Plumbing 1001 Robin Place, SE Rio Rancho, NM 87124 | | - | | | | | | 0.00 |
| Account No. | | | | Vendor | | | | |
| Quad Logistics, LLC PO Box 150269 Denver, CO 80215 | | - | | | | | | 0.00 |

Sheet no. __190__ of __247__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                    , Case No. __**09-17238 MER**__
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **Qualiclean** **7450 W. 52nd Ave. #M224** **Denver, CO 80206** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Quandary Village Filing #1 Owners Assoc,** **1820 Pine Grove Ave.** **Colorado Springs, CO 80906** | | - | | | | | 0.00 |
| Account No. | | | Credit | | | | |
| **Quarles & Brady, LLP** **1 Renaissance Sp. 2 N Central Ave.** **Phoenix, AZ 85004** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Quick's Hoe & Landscape Service, Inc.** **1460 E 64th Ave.** **Denver, CO 80229** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **R & H Mechanical, LLC** **PO Box 810** **Eagle, CO 81631** | | - | | | | | 0.00 |

Sheet no. __**191**__ of __**247**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Commercial Capital, Inc.**                                      ,     Case No.    **09-17238 MER**
                                        Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **R & R Racine Painting, Inc.** **1624 S. Humboldt** **Denver, CO 80210** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **R & S Plumbing, Inc.** **5195 S. Santa Fe Drive** **Littleton, CO 80120** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **R. Nichols Excavating, Inc.** **PO Box 270907** **Littleton, CO 80127** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **R.E. Jimenez Custom Painting** **1001 Gregory Rd.** **Fort Collins, CO 80524** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **R.S. Wells, LLC** **370 Interlocken Blvd., Ste. 500** **Broomfield, CO 80021** | | - | | | | | 0.00 |

Sheet no. __192__ of __247__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                    ,        Case No.    **09-17238 MER**
                              Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | Vendor | | | | | |
| R.W. Sidley, Inc. 927 Main Street Grafton, OH 44044 | - | | | | | | | 0.00 |
| Account No. | | | Vendor | | | | | |
| Raba-Kistner Consltants, Inc. PO Box 971037 Dallas, TX 75397 | - | | | | | | | 0.00 |
| Account No. | | | Vendor | | | | | |
| Rader Engineering, Inc. PO Box 8610 Avon, CO 81620 | - | | | | | | | 0.00 |
| Account No. | | | Vendor | | | | | |
| Rainbow Signs, Inc. 1800 Commerce Street "D" Boulder, CO 80301 | - | | | | | | | 0.00 |
| Account No. | | | Vendor | | | | | |
| RAL Architects, Inc. PO Box 55 Louisville, CO 80027 | - | | | | | | | 0.00 |

Sheet no.   **193**  of   **247**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                   0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Commercial Capital, Inc.**                                    ,    Case No.    **09-17238 MER**
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Vendor | | | | |
| **Rapid Dry, Inc.** **3772 Puritan Way, Unit 18** **Erie, CO 80516** | | - | | | | | | 0.00 |
| Account No. | | | | Vendor | | | | |
| **Rautenstraus & Joss PC** **PO Box 55** **Louisville, CO 80027** | | - | | | | | | 0.00 |
| Account No. | | | | Vendor | | | | |
| **Ray Sego Insulating, Inc.** **50 Inspiration Drive** **Los Lunas, NM 87031** | | - | | | | | | 0.00 |
| Account No. | | | | Investor | | | | |
| **RB Innovations** **Rudy Burki** **PO Box 2466** **Dillon, CO 80435** | | - | | | | | | 332,391.00 |
| Account No. | | | | Vendor | | | | |
| **RBT Limited Architectural Firm** **PO Box 24686** **Denver, CO 80224** | | - | | | | | | 0.00 |

Sheet no. __194__ of __247__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **332,391.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                    ,          Case No.   **09-17238 MER**
                                        Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **Re-Newell Construction**<br>**8260 Brighton Rd.**<br>**Commerce City, CO 80022** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Reagan National Advertising of Austin**<br>**PO Box 970095**<br>**Dallas, TX 75397** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Real Estate Appraisal Services, Inc.**<br>**9077 Meadow Hill Circle**<br>**Littleton, CO 80124** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Reardon Construction Interprises, Inc.**<br>**10248 West Chatfield Ave.**<br>**Littleton, CO 80127** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **REAS**<br>**9077 Meadow Hill Circle**<br>**Littleton, CO 80124** | | - | | | | | 0.00 |

Sheet no. **195** of **247** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                      ,   Case No.   **09-17238 MER**
                                               Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Borrower | | | | |
| Red River Hotels I, LLC 6841 South Yosemite Street Suite 110 Littleton, CO 80122 | | - | | | | | 0.00 |
| Account No. | | | Notice | | | | |
| Reed, Thomas Jr. 4251 RM 2181 Ste. 230/315 Denton, TX 76210 | | - | | | | | 0.00 |
| Account No. | | | Investor | | | | |
| Reed, Tom 1130 Post Oak Rd. Argyle, TX 76226 | | - | | | | | 200,000.00 |
| Account No. | | | Vendor | | | | |
| Reeves & Sons Electric, Inc. pO Box 1198 Silt, CO 81652 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Renaissance Insurance Group 631 Birch St. Unit D Windsor, CO 80550 | | - | | | | | 0.00 |

Sheet no.  **196**  of  **247**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

200,000.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Commercial Capital, Inc.** _____ ,    Case No. ___**09-17238 MER**___
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Republic Services of Colorado**<br>**PO Box 1186**<br>**Commerce City, CO 80022** | - | | Vendor | | | | 0.00 |
| Account No.<br><br>**Res-Com Painting, LLC**<br>**8547 E. Arapahoe Rd. PMB #J594**<br>**Englewood, CO 80112** | - | | Vendor | | | | 0.00 |
| Account No.<br><br>**Res-Com Roofing Co., Inc.**<br>**1021 McMullen Dr., NW**<br>**Albuquerque, NM 87107** | - | | Vendor | | | | 0.00 |
| Account No.<br><br>**Rescue Service Electric**<br>**724 Clark Street**<br>**Conneaut, OH 44030** | - | | Vendor | | | | 0.00 |
| Account No.<br><br>**Residential Fire Systems, Inc.**<br>**2871 E. Via Martens**<br>**Anaheim, CA 92806** | - | | Vendor | | | | 0.00 |

Sheet no. __**197**__ of __**247**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                        ,        Case No.   **09-17238 MER**
                                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | Vendor | | | | | |
| **Restoration Timber, LLC**<br>**150 De Haro St.**<br>**San Francisco, CA 94103** | | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | | |
| **Reunion Title**<br>**5850 Colleyville Blvd., Ste. 230**<br>**Aurora, CO 80014** | | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | | |
| **Rexel**<br>**PO Box 223356**<br>**Pittsburgh, PA 15251** | | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | | |
| **Reynolds & Associates**<br>**6280 E. Progress Lane**<br>**Parker, CO 80134** | | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | | |
| **Ribacchi-Weck, Inc.**<br>**10201 Placer Ln., Suite 100**<br>**Sacramento, CA 95827** | | - | | | | | | 0.00 |

Sheet no. **198** of **247** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Commercial Capital, Inc.**                                    ,       Case No.    **09-17238 MER**
                                        Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Credit | | | | |
| Richey May & Company 9605 S. Kingston Ct., Ste. 200 Englewood, CO 80112 | | - | | | | | | 0.00 |
| Account No. | | | | Borrower | | | | |
| Rintoul, James 1145 Bowers Bridge Rd. Manchester, PA 17345 | | - | | | | | | 0.00 |
| Account No. | | | | Credit | | | | |
| Riviera Holdings, LLC 9027 Greek Palace Avenue Las Vegas, NV 89178 | | - | | | | | | 230,000.00 |
| Account No. | | | | Borrower | | | | |
| Rix, Steve 4974 Morning Vista Lane Cave Creek, AZ 85331 | | - | | | | | | 0.00 |
| Account No. | | | | Vendor | | | | |
| RLP Enterprises Two North Tamiami Trail, 11th Floor Sarasota, FL 34236 | | - | | | | | | 0.00 |

Sheet no. **199** of **247** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **230,000.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                          ,        Case No.   **09-17238 MER**
                                          Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Borrower | | | | |
| RM, LLC 6460 S. Quebec Street Englewood, CO 80111 | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Robert S. Benton & Associates 16021 Relic Rock Terrace Parker, CO 80134 | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Robinson/Dalton Consulting, Inc. 10700 E. Bethany Dr., Suite 209 Aurora, CO 80014 | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Rock and Roll Trucking PO Box 1360 Frisco, CO 80443 | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Rock Stockers Drywall Supply 1279 Anderson Rd. Montrose, CO 81401 | - | | | | | | 0.00 |

Sheet no. __200__ of __247__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Commercial Capital, Inc.**                                    ,        Case No.    **09-17238 MER**
                                                    **Debtor**

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Credit | | | | |
| **Rocky Mountain Blueprint & Supply Co.** **2460 30th Street** **Boulder, CO 80301** | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Rocky Mountain Cabana Specialist** **PO Box 96** **Empire, CO 80438** | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Rocky Mountain Construction Equipment** **5343 Cook St.** **Denver, CO 80216** | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Rocky Mountain Printer Repair, Inc.** **7344 S. Alton Way, Bldg 8, Suite A** **Englewood, CO 80112** | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Rocky Mountain Supplier, Inc.** **20100 E. 32nd Pkwy., Ste. 165** **Aurora, CO 80011** | - | | | | | | 0.00 |

Sheet no.  **201**  of  **247**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                         0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Commercial Capital, Inc.**                                                   ,        Case No.    **09-17238 MER**
                                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Borrower | | | | |
| **Rocky Valley Partners, LLC** 1665 Grant St. Denver, CO 80203 | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Rojas Masonry** PO Box 8605 Avon, CO 81620 | - | | | | | | 0.00 |
| Account No. | | | Borrower | | | | |
| **Romero-Clopton, Deborah** 16634 Polar Ct. Brighton, CO 80602 | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Ron Collette, Inc.** 361 Hawkins Ogden, UT 84404 | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Ron's Welding & Fabrication, Inc.** 701 Decatur Street Denver, CO 80204 | - | | | | | | 0.00 |

Sheet no.   **202**  of   **247**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                    ,          Case No.   **09-17238 MER**
_____
Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | Vendor | | | | | |
| **Roofing Supply Group** **2222 Fourth St., NW** **Albuquerque, NM 87102** | - | | | | | | | **0.00** |
| Account No. | | | Investor | | | | | |
| **Rose, Denis & Jeri** **14695 W. 48th Ave.** **Golden, CO 80403** | - | | | | | | | **200,000.00** |
| Account No. | | | Vendor | | | | | |
| **Royal Flush Industries** **PO Box 96** **Empire, CO 80438** | - | | | | | | | **0.00** |
| Account No. | | | Vendor | | | | | |
| **RSC Equipment Rental** **9170 Coors NW** **Albuquerque, NM 87120** | - | | | | | | | **0.00** |
| Account No. | | | Vendor | | | | | |
| **Rubbish Solutions, LLC** **PO Box 19838** **Fountain Hills, AZ 85269** | - | | | | | | | **0.00** |

Sheet no.   **203** of   **247**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                      **200,000.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                              ,   Case No.   __09-17238 MER__
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | Vendor | | | | | |
| **Rubino Surveying** **3300 Airport Rd.** **Boulder, CO 80301** | | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | | |
| **Ruiz Drywall** **PO Box 4760** **Dillon, CO 80435** | | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | | |
| **Rush Appriasals** **79 E. Daily Dr., #293** **Camarillo, CA 93010** | | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | | |
| **Russell+Mills Studios** **114 East Oak Street** **Fort Collins, CO 80524** | | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | | |
| **Safeco, Inc.** **5005 W Princeton Ave.** **Denver, CO 80236** | | - | | | | | | 0.00 |

Sheet no. __204__ of __247__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.** _____ ,   Case No.   __09-17238 MER__
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| Sage Design PO Box 5696 Eagle, CO 81631 | | - | | | | | 0.00 |
| Account No. | | | Credit | | | | |
| Salesforce.com PO Box 842569 Boston, MA 02284 | | - | | | | | 6,318.00 |
| Account No. | | | Vendor | | | | |
| Salls Brothers Construction, Inc. PO Box 66239 Albuquerque, NM 87193 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Salsbury Industries 1010 E. 62nd Street Los Angeles, CA 90001 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Sam's Hauling, Inc. PO Box 36397 Denver, CO 80236 | | - | | | | | 0.00 |

Sheet no. __205__ of __247__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **6,318.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                          ,      Case No.   **09-17238 MER**
                                    Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | Vendor | | | | | |
| **Samuelson & Associates, Inc.** 5031 S. Ulster St., Ste. 480 Denver, CO 80237 | - | | | | | | | 0.00 |
| Account No. | | | Vendor | | | | | |
| **San Juan Marble Co, LLC** PO Box 8 Ridgway, CO 81432 | - | | | | | | | 0.00 |
| Account No. | | | Vendor | | | | | |
| **San Juan Stone Company, LLC** PO Box 213 Ridgway, CO 81432 | - | | | | | | | 0.00 |
| Account No. | | | Vendor | | | | | |
| **San Ramon Valley Bookkeeping** 2001 Omega Rd., Suiet 134 Denver, CO 80237 | - | | | | | | | 0.00 |
| Account No. | | | Vendor | | | | | |
| **Sander, Reid** PO Box 542 Wheat Ridge, CO 80034 | - | | | | | | | 0.00 |

Sheet no.  **206** of  **247**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Commercial Capital, Inc._____,    Case No. ___09-17238 MER_____
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| Sandglo Glass & Mirror Co., Inc. 2316 St. Slair Ave. Cleveland, OH 44114 | | - | | | | | 0.00 |
| Account No. | | | Borrower | | | | |
| Sandia Shadows - MH, LLC 2901 Euclid ave. NE Apt. A-1 Albuquerque, NM 87106 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Sandow Media 3731 NW 8th Ave. Boca Raton, FL 33431 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Saucedo Drains & Waterproofing 8175 West 20th Ave. Denver, CO 80214 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Say Iron Works 217 Indiana St. SE Albuquerque, NM 87108 | | - | | | | | 0.00 |

Sheet no. __207_ of __247_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                          ,        Case No.   **09-17238 MER**
                                  Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| Schindler Elevator Corporation PO Box 70433 Chicago, IL 60673 | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Schultz Industries, Inc. 13451 W 43rd Dr. Golden, CO 80403 | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Scott, Cox & Associates, Inc. 1530 55th Street Boulder, CO 80303 | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Selberg Associates, Inc. 3003 Highway 95, Suite 51 Bullhead City, AZ 86442 | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Shaeffer Reagan Design 012 Saddlehorn Lane Littleton, CO 80130 | - | | | | | | 0.00 |

Sheet no. **208** of **247** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Commercial Capital, Inc.**                                    ,          Case No.    **09-17238 MER**
                                      Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Shamrock Painting, Inc.** <br> **1277 S. Cherokee St.** <br> **Denver, CO 80223** | | - | Vendor | | | | 0.00 |
| Account No. <br><br> **Sheets, Philip & Pamela** <br> **7600 Harwood NE** <br> **Albuquerque, NM 87110** | | - | Vendor | | | | 0.00 |
| Account No. <br><br> **Sheils Law Associates, P.C.** <br> **108 Nroth Abington Road** <br> **Clarks Summit, PA 18411** | | - | Credit | | | | 0.00 |
| Account No. <br><br> **Shelter Insurance** <br> **8906 W Bowles Ave., Ste. 200** <br> **Littleton, CO 80123** | | - | Vendor | | | | 0.00 |
| Account No. <br><br> **Shepler Architecture** <br> **800 Washington Ave., Ste. C** <br> **Golden, CO 80401** | | - | Vendor | | | | 0.00 |

Sheet no. __209__ of __247__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                                      ,      Case No.   **09-17238 MER**
                                    Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Credit | | | | |
| Sherman & Howard L.L.C. 633 17th St., Suite 3000 Denver, CO 80202 | - | | | | | | | 15,000.00 |
| Account No. | | | | Credit | | | | |
| Sherwin-Williams Company 604 Tillotson St. Elyria, OH 44035 | - | | | | | | | 0.00 |
| Account No. | | | | Vendor | | | | |
| Sholar Architecture and Construction 15000 W 6th Ave., Suite 330 Golden, CO 80401 | - | | | | | | | 0.00 |
| Account No. | | | | Vendor | | | | |
| Sienna Productions 40-634 Carmel Mountain Drive Indio, CA 92203 | - | | | | | | | 0.00 |
| Account No. | | | | Vendor | | | | |
| Sierra Pacific Industries PO Box 496028 Redding, CA 96049 | - | | | | | | | 0.00 |

Sheet no. __210__ of __247__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                         15,000.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                         Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Commercial Capital, Inc.**                                          ,    Case No.    **09-17238 MER**
                                                  Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Vendor | | | | | | |
| **Sierra Pacific Windows** **155 Alter Street #A-D** **Broomfield, CO 80020** | - | | | | | | | 0.00 |
| Account No. | | Vendor | | | | | | |
| **Sign Masters of New Mexico, Inc.** **PO Box 35533** **Albuquerque, NM 87176** | - | | | | | | | 0.00 |
| Account No. | | Loan | | | | | | |
| **Sikka, Vinay** **14573 E. Mississippi Ave.** **Aurora, CO 80012** | - | | | | | | | 465,638.00 |
| Account No. | | Vendor | | | | | | |
| **Silverleaf** **2400 East Main, Suite M** **Montrose, CO 81401** | - | | | | | | | 0.00 |
| Account No. | | Vendor | | | | | | |
| **Silverstone Contractors, Inc.** **4800 Baseline Rd., Suite E-104-424** **Boulder, CO 80303** | - | | | | | | | 0.00 |

Sheet no. __211__ of __247__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **465,638.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**
_____,
                         Debtor

Case No.   **09-17238 MER**

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Vendor | | | | | | |
| Simak Trucking, Inc. 3052 E. Center St. North Kingsville, OH 44068 | - | | | | | | | 0.00 |
| Account No. | | Vendor | | | | | | |
| SimplexGrinnell 6240 Smith Road Denver, CO 80216 | - | | | | | | | 0.00 |
| Account No. | | Investor | | | | | | |
| Skorka, Michael L. 5410 Pine Ridge Road Golden, CO 80403 | - | | | | | | | 1,127,630.00 |
| Account No. | | Vendor | | | | | | |
| Skylights of Colorado, LLC 202 S. College Ave., #A4 Fort Collins, CO 80525 | - | | | | | | | 0.00 |
| Account No. | | Vendor | | | | | | |
| Slagle Herr Architects 1600 Rio Grande NW Albuquerque, NM 87104 | - | | | | | | | 0.00 |

Sheet no.  **212**  of  **247**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,127,630.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Commercial Capital, Inc._____,   Case No. ___09-17238 MER_____

                                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| Slaton Bros., Inc.<br>7108 Salton Way Bldg. D<br>Englewood, CO 80112 | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Smith & Associates, Inc.<br>140 Town & Country Dr., Ste. F<br>Danville, CA 94526 | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Smith & Sons Mechanical<br>1155 Bosque Farms Blvd.<br>Bosque Farms, NM 87068 | - | | | | | | 0.00 |
| Account No. | | | Investor | | | | |
| Smith, Richard J.<br>925 Ulster Way<br>Denver, CO 80230 | - | | | | | | 20,000.00 |
| Account No. | | | Borrower | | | | |
| Snider, Charles III<br>2914 Forest Laurel Dr.<br>Kingwood, TX 77339 | - | | | | | | 0.00 |

Sheet no. __213__ of __247__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                20,000.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.** _____ ,   Case No. __**09-17238 MER**__
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Borrower | | | | | |
| Snider, Charles Jr. 2914 Forest Laurel Dr. Kingwood, TX 77339 | - | | | | | | | 0.00 |
| Account No. | | | Vendor | | | | | |
| Snows Specialty Drilling, Inc. 8500 East Warren Ave. Denver, CO 80231 | - | | | | | | | 0.00 |
| Account No. | | | Vendor | | | | | |
| Sommer's Mobile Leasing, Inc. 1800 Lorain Blvd. Elyria, OH 44035 | - | | | | | | | 0.00 |
| Account No. | | | Vendor | | | | | |
| Source Gas PO Box 660474 Dallas, TX 75266 | - | | | | | | | 0.00 |
| Account No. | | | Vendor | | | | | |
| Southeast Metro Stormwater Authority 76 Inverness Drive East, Suite A Englewood, CO 80112 | - | | | | | | | 0.00 |

Sheet no. __**214**__ of __**247**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Commercial Capital, Inc.**                                                  ,    Case No.    **09-17238 MER**
                                                                    Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Southern California Edison** **PO Box 300** **Rosemead, CA 91772** | | - | Vendor | | | | 0.00 |
| Account No. **Southwest Mobile Storage, Inc.** **902 S. 7th Street** **Phoenix, AZ 85034** | | - | Vendor | | | | 0.00 |
| Account No. **Southwest Technologies, Inc. LHC** **2175 N Kiowa Blvd. #104, #105** **Lake Havasu City, AZ 86403** | | - | Vendor | | | | 0.00 |
| Account No. **Spec 7 Insulation Co., Inc.** **5945 Broadway St., Unit C** **Denver, CO 80216** | | - | Vendor | | | | 0.00 |
| Account No. **Specialized Pool & Spa** **PO Box 5470** **Avon, CO 81620** | | - | Vendor | | | | 0.00 |

Sheet no. __215_ of __247_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Commercial Capital, Inc.** _____ ,     Case No. __**09-17238 MER**__
                                        Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Specialties Supply Co., Inc.**<br>**6479 S. 58th Ave.**<br>**Commerce City, CO 80022** | - | | Vendor | | | | 0.00 |
| Account No.<br><br>**Specialty Appliance, Inc.**<br>**6205 Lookout Road Ste. A**<br>**Boulder, CO 80301** | - | | Vendor | | | | 0.00 |
| Account No.<br><br>**Speedy Messenger & Delivery**<br>PO Box 3917<br>Denver, CO 80201 | - | | Credit | | | | 336.00 |
| Account No.<br><br>**Speedy Messenger & Delivery Serice, Inc.**<br>PO Box 3017<br>Denver, CO 80201 | - | | Notice | | | | 0.00 |
| Account No.<br><br>**Speedy's Concrete, LLC**<br>PO Box 802<br>Ouray, CO 81427 | - | | Vendor | | | | 0.00 |

Sheet no. __216__ of __247__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

336.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                          ,     Case No.    **09-17238 MER**
                                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| ST. Thomas Steel, Inc. 19010 W Highway 72 Arvada, CO 80007 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Stahl Electric Company, Inc. PO Box 631634 Littleton, CO 80163 | | - | | | | | 0.00 |
| Account No. | | | Notice | | | | |
| State Farm Insurance 1555 Promontory Circle Greeley, CO 80638 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Sterling Component Systems 9101 Harlan St., Ste. 315 Westminster, CO 80031 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Sterling Crane, Inc. 6015 W 56th Ave. Arvada, CO 80002 | | - | | | | | 0.00 |

Sheet no. __217__ of __247__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                   0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                    ,          Case No.   **09-17238 MER**
                                    Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Steve's Custom Tile & Marble**<br>**9033 Utica Street**<br>**Westminster, CO 80031** | - | | Vendor | | | | 0.00 |
| Account No.<br><br>**Stewart Title of Albuquerque**<br>**6759 Academy Road NE**<br>**Albuquerque, NM 87109** | - | | Vendor | | | | 0.00 |
| Account No.<br><br>**Stitch, Sharon**<br>**6346 Braun Way**<br>**Arvada, CO 80004** | - | | Notice | | | X | 0.00 |
| Account No. **File x9898**<br><br>**Stock Building Supply**<br>**Los Angeles, CA 90074** | - | | Vendor | | | | 0.00 |
| Account No.<br><br>**Straight Line Sawing & Laser**<br>**9330 Homestead Dr.**<br>**Longmont, CO 80504** | - | | Vendor | | | | 0.00 |

Sheet no.   **218**  of   **247**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Commercial Capital, Inc.**         Case No. __**09-17238 MER**__

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Strait's Welding, Inc.**<br>**830 W. Powers Dr.**<br>**Littleton, CO 80120** | | - | Vendor | | | | 0.00 |
| Account No.<br><br>**Strategic Fence & Wall Company**<br>**PO Box 9376**<br>**Breckenridge, CO 80424** | | - | Vendor | | | | 0.00 |
| Account No.<br><br>**Strom Environmental, Inc.**<br>**7100 N. Broadway bldg. 6, Ste. S**<br>**Denver, CO 80221** | | - | Vendor | | | | 0.00 |
| Account No.<br><br>**Styleworks, LLC**<br>**1727 S. Marion Street**<br>**Denver, CO 80210** | | - | Vendor | | | | 0.00 |
| Account No.<br><br>**Summit County Clerk & Recorder**<br>**PO Box 1538**<br>**Breckenridge, CO 80424** | | - | Vendor | | | | 0.00 |

Sheet no. __**219**__ of __**247**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Commercial Capital, Inc.**                                          ,        Case No.    **09-17238 MER**
                                          Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Vendor | | | | |
| **Summit County Treasurer** **PO Box 17287** **Denver, CO 80217** | - | | | | | | | 0.00 |
| Account No. | | | | Vendor | | | | |
| **Summit Garage Door** **PO Box 9157** **Breckenridge, CO 80424** | - | | | | | | | 0.00 |
| Account No. | | | | Vendor | | | | |
| **Summit Roll-Offs** **PO Box 5845** **Breckenridge, CO 80424** | - | | | | | | | 0.00 |
| Account No. | | | | Vendor | | | | |
| **Sun Engineering, Inc.** **16645 E 11th Place** **Aurora, CO 80011** | - | | | | | | | 0.00 |
| Account No. | | | | Vendor | | | | |
| **Sun Foundations, Inc.** **16645 E 11th Place** **Aurora, CO 80011** | - | | | | | | | 0.00 |

Sheet no. __220_ of __247_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**
_____ ,          Case No.   **09-17238 MER**
                              Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | | |
| **Sun Metal, Inc.** **PO Box 77002** **Cleveland, OH 44194** | | - | | | | | | **0.00** |
| Account No. | | | Vendor | | | | | |
| **Sun Surveillance, Inc.** **101 Fine Rd.** **Spartanburg, SC 29303** | | - | | | | | | **0.00** |
| Account No. | | | Vendor | | | | | |
| **Sunnyside Painting** **19185 E 39th Ave.** **Denver, CO 80249** | | - | | | | | | **0.00** |
| Account No. | | | Vendor | | | | | |
| **Sunstate Equipment Co.** **PO Box 52581** **Phoenix, AZ 85072** | | - | | | | | | **0.00** |
| Account No. | | | Notice | | | | | |
| **Suntex Reserves, LLC** **14385 Braun Rd.** **Golden, CO 80401** | | - | | | | | X | **0.00** |

Sheet no. **221** of **247** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Commercial Capital, Inc.** _____ ,    Case No. ___**09-17238 MER**___
                                   Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| Superior Stone Veneer Corp. 1150 Brighton Road Brighton, CO 80601 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| SWPPP Managers, LLC PO Box 44185 Rio Rancho, NM 87174 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Sysco Food Serivce of Houston PO Box 15316 Houston, TX 77220 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| System Built Structures, LLC 8893 Longs Peak Circle Windsor, CO 80550 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| T & W Consulting Engineers, Inc. 1168 San Gabriel Blvd., #N Rosemead, CA 91770 | | - | | | | | 0.00 |

Sheet no. __222__ of __247__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**
_____,   Case No.   **09-17238 MER**
                                Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**T. Charles Wilson Insurance Service** <br>**2260 S. Xanadu Way, Suite 280** <br>**Aurora, CO 80014** | | - | Vendor | | | | 0.00 |
| Account No. <br><br>**T.G.A. Masonry & Concrete** <br>**34067 Goldenrod Circle** <br>**Kiowa, CO 80117** | | - | Vendor | | | | 0.00 |
| Account No. <br><br>**Tamara S. Johnson-Baack IRA** <br>**633 Roma Valley Drive** <br>**Fort Collins, CO 80525** | | - | Investor | | | | 295,000.00 |
| Account No. <br><br>**Tamarack Propert., Inc.** <br>**6841 S. Yosemite, Unit 110** <br>**Englewood, CO 80112** | | - | Credit | | | | 197,000.00 |
| Account No. <br><br>**Tamarack Properties** <br>**8091 E. Kettle Place** <br>**Englewood, CO 80112** | | - | Credit | | | | 600,000.00 |

Sheet no. __223__ of __247__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **1,092,000.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                          ,       Case No.   __09-17238 MER__
                                                        Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **Taylor Concrete** **323 Liberty Street** **Conneaut, OH 44030** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Taylor Fence Company of Grand Junction** **PO Box 3125** **Grand Junction, CO 81502** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **TDS Wheat Ridge** **12000 W 44th Ave.** **Wheat Ridge, CO 80033** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **TechDwellings** **2500 Walnut Street #403** **Denver, CO 80205** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Telstar Construction & Development, LLC** **4509 Alameda Blvd. NE** **Albuquerque, NM 87113** | | - | | | | | 0.00 |

Sheet no. __224__ of __247__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                                 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                            Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**
                                                          ,                Case No.   **09-17238 MER**
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Vendor | | | | | | |
| Tercia de AAA Tile & Marble, Inc. 3054 S Gray St. Denver, CO 80227 | - | | | | | | | 0.00 |
| Account No. | | Vendor | | | | | | |
| Terracon 10625 W I-70 Frontage Rd., N., Suite 3 Wheat Ridge, CO 80033 | - | | | | | | | 0.00 |
| Account No. | | Vendor | | | | | | |
| Terry O. Brown P.E. PO Box 92051 Albuquerque, NM 87199 | - | | | | | | | 0.00 |
| Account No. | | Vendor | | | | | | |
| Terry's Crane & Rigging 146 Poncha Blvd. Salida, CO 81201 | - | | | | | | | 0.00 |
| Account No. | | Vendor | | | | | | |
| Terry's Key Shop & Locksmithing 559 Broad Street Conneaut, OH 44030 | - | | | | | | | 0.00 |

Sheet no. **225** of **247** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                      ,          Case No.   __09-17238 MER__
                                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Tex-Sun Concrete**<br>**PO Box 284**<br>**Dripping Springs, TX 78620** | | - | Vendor | | | | 0.00 |
| Account No.<br><br>**Texas Safe & Lock Corp.**<br>**1111 Jupiter Road Suite 110A**<br>**Plano, TX 75074** | | - | Vendor | | | | 0.00 |
| Account No.<br><br>**Texerra Construction, LLC**<br>**7301 RR 620N, Ste. 115/Box 310**<br>**Austin, TX 78726** | | - | Vendor | | | | 0.00 |
| Account No.<br><br>**The Alarm Man, Inc.**<br>**7433 Chipmunk Pl.**<br>**Littleton, CO 80125** | | - | Vendor | | | | 0.00 |
| Account No.<br><br>**The City of Plano Utilities**<br>**PO Box 861990**<br>**Plano, TX 75086** | | - | Vendor | | | | 0.00 |

Sheet no. __226__ of __247__ sheets attached to Schedule of          Subtotal          0.00
Creditors Holding Unsecured Nonpriority Claims                    (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Commercial Capital, Inc.**                                              ,        Case No.   **09-17238 MER**
                                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Borrower | | | | |
| The Clubhouse at Fairway Pines, LLC PO Box 261 2807 Kings Crossing Dr. Kingwood, TX 77345 | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| The Illuminating Company PO Box 3638 Akron, OH 44309 | - | | | | | | 0.00 |
| Account No. | | | Borrower | | | | |
| The Shores, LLC 1901 56th Ave., #200 Greeley, CO 80634 | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Theisen Sprinkler & Landscape Company PO Box 6938 Broomfield, CO 80021 | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| THK Associates, Inc. 2953 South Peoria St. #101 Aurora, CO 80014 | - | | | | | | 0.00 |

Sheet no.   **227**  of   **247**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                              ,        Case No.   __09-17238 MER__
                                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **Thompson Building Materials** **1716 North Case Street** **Orange, CA 92865** | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Thompson Land Engineering, LLC** **904 N Cuernavaca** **Austin, TX 78733** | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Three Star Construction & Supply, Inc.** **1902 Parfet Estates Dr.** **Golden, CO 80401** | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Thyssenkrupp Elevator Corporation** **2801 Network Blvd., Ste. 700** **Frisco, TX 75034** | - | | | | | | 0.00 |
| Account No. | | | Borrower | | | | |
| **Tibbals Jr., Robert** **7900 East Union Ave., Ste. 1100** **Denver, CO 80237** | - | | | | | | 0.00 |

Sheet no. __228__ of __247__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                 Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                      ,          Case No.      **09-17238 MER**
                                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **Tiger Cleaning Service** **PO Box 211773** **Denver, CO 80221** | | - | | | | | |
| | | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Tiley Roofing, Inc.** **5399 Federal Blvd.** **Denver, CO 80221** | | - | | | | | |
| | | | | | | | 0.00 |
| Account No. | | | Credit | | | | |
| **Timber Creek Homes, Inc.** **PO Box 304** **Stratton, NE 69043** | | - | | | | | |
| | | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Timberline Disposal, LLC** **PO Box 1627** **Dillon, CO 80435** | | - | | | | | |
| | | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Titan Concrete, Inc.** **5605 North Peterson Rd.** **Sedalia, CO 80135** | | - | | | | | |
| | | | | | | | 0.00 |

Sheet no.   **229**  of   **247**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                              ,        Case No.   **09-17238 MER**
                                            Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| TLC Plumbing & Utility, Inc. 5000 Edith NE Albuquerque, NM 87107 | - | | | | | | 0.00 |
| Account No. | | | Credit | | | | |
| TMA Construction Supply, LLC 5635 Franklin Street, Unit B Denver, CO 80216 | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| TNT Flooring 5925 Everett St. Arvada, CO 80004 | - | | | | | | 0.00 |
| Account No. | | | Borrower | | | | |
| Tolley, Lee 7900 E. Union Ave., Ste. 1100 Denver, CO 80237 | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Torrez Carpet Installation 34 Glory Rd. Tijeras, NM 87059 | - | | | | | | 0.00 |

Sheet no.   **230**  of   **247**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re     **Commercial Capital, Inc.**                                                                        ,          Case No.    **09-17238 MER**
                                                                                           Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **Torrez, Fransisco**<br>**1379 W Ontario Pl.**<br>**Aurora, CO 80015** | | - | | | | | **0.00** |
| Account No. | | | Vendor | | | | |
| **Total Floors, Inc.**<br>**640 W. Tennessee Ave.**<br>**Denver, CO 80223** | | - | | | | | **0.00** |
| Account No. | | | Vendor | | | | |
| **Total Plumbing, Inc.**<br>**4701 N. Colorado Blvd.**<br>**Denver, CO 80216** | | - | | | | | **0.00** |
| Account No. | | | Vendor | | | | |
| **Totten & Company**<br>**3200 Riverfront Dr., Suite 108**<br>**Fort Worth, TX 76107** | | - | | | | | **0.00** |
| Account No. | | | Vendor | | | | |
| **Town of Estes Park**<br>**PO Box 12000**<br>**Estes Park, CO 80517** | | - | | | | | **0.00** |

Sheet no. __231__ of __247__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                        ,   Case No.   **09-17238 MER**
                                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **Traders of the Four Winds** <br> **255 Main Street** <br> **Conneaut, OH 44030** | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Transwest Construction Services, Inc.** <br> **PO Box 472** <br> **Cedar Crest, NM 87008** | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Tri Star Drywall, Inc.** <br> **6200 S. Troy Circle, Suite 100** <br> **Englewood, CO 80111** | - | | | | | | 0.00 |
| Account No. | | | Borrower | | | | |
| **Trico Real Estate, LP** <br> **2807 Kings Crossing Drive** <br> **Kingwood, TX 77345** | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Troy Johnson Plumbing** <br> **63309 Juniper Rd.** <br> **Montrose, CO 81401** | - | | | | | | 0.00 |

Sheet no. __232__ of __247__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                          ,        Case No.   **09-17238 MER**
                                          Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **Trusmaster (2004), Inc.** **PO Box 1809** **Bernalillo, NM 87004** | - | | | | | | 0.00 |
| Account No. | | | Credit | | | | |
| **Turner Construction Company** **5690 DTC Blvd.,  515 E** **Englewood, CO 80111** | - | | | | | | 0.00 |
| Account No. | | | Investor | | | | |
| **Turner, Craig** **17010 Snow Creek Ln.** **Morrison, CO 80465** | - | | | | | | 50,000.00 |
| Account No. | | | Vendor | | | | |
| **TXU Energy** **PO Box 650638** **Dallas, TX 75265** | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **U.S. Waste, LLC** **5974 Marion Dr.** **Denver, CO 80216** | - | | | | | | 0.00 |

Sheet no. **233** of **247** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **50,000.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                    ,      Case No.   **09-17238 MER**
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **Ultimate Distributing, LLC** **9959 E Geddes** **Englewood, CO 80112** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Ultra Design Center** **1025 Zuni Street** **Denver, CO 80204** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Union Construction** **1094 E Lily Ct.** **Denver, CO 80226** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **United Power, Inc.** **PO Box 929** **Brighton, CO 80601** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **United Rentals** **1301 S. State College Blvd.** **Fullerton, CA 92831** | | - | | | | | 0.00 |

Sheet no. __**234**_ of __**247**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                              ,   Case No.   **09-17238 MER**
                                                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| United Site Services PO Box 219 Commerce City, CO 80037 | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| United Supply 555 S. Jason St. Denver, CO 80223 | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Universal Forest Products Western Div. 1201 E. South Boulder Rd. Lafayette, CO 80026 | - | | | | | | 0.00 |
| Account No. | | | Borrower | | | | |
| Upper Blue River Development, LLC 8101 E. Prentice Ave., Ste. 300 Englewood, CO 80111 | - | | | | | | 0.00 |
| Account No. | | | Notice | | | | |
| Upper Blue River Developments, LLC PMB#244 PO Box 7399 Breckenridge, CO 80424 | - | | | | | | 0.00 |

Sheet no.  **235** of  **247**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                    ,          Case No.    **09-17238 MER**
                                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Credit | | | | |
| **UPS** <br> **Lockbox 577** <br> **Carol Stream, IL 60132** | - | | | | | | 239.00 |
| Account No. | | | Vendor | | | | |
| **Urban Plumbing** <br> **7212 Bradburn Blvd.** <br> **Westminster, CO 80030** | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **US Property Valuation, LLC** <br> **2961 Industrial Road, No 153** <br> **Las Vegas, NV 89109** | - | | | | | | 0.00 |
| Account No. | | | Investor | | | | |
| **Valentine, Suzanne D.** <br> **925 Ulster Way** <br> **Denver, CO 80203** | - | | | | | | 50,000.00 |
| Account No. | | | Notice | | | | |
| **Valentine, Suzanne D.** <br> **925 Ulster Way** <br> **Deepwater, NJ 08023** | - | | | | | | 0.00 |

Sheet no. __236__ of __247__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          50,239.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.** _____,   Case No. __**09-17238 MER**__

                                            Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **Valley Precast, Inc.** **PO Box 925** **Buena Vista, CO 81211** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Valley Wide Process Service** **1818 Aire Libre Ave.** **Phoenix, AZ 85022** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Value Engineering Service, LLC** **808 88th Street** **Greeley, CO 80631** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Valuescape** **12265 W. Bayaud Ave., Ste. 300** **Denver, CO 80228** | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Van Dyke Surveying & Engineering, LLC** **9542 W. Louisiana Ave.** **Denver, CO 80232** | | - | | | | | 0.00 |

Sheet no. __**237**__ of __**247**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                                                 ,          Case No.   **09-17238 MER**
                                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Vargas Framing, Inc.**<br>**2556 South Xavier Street**<br>**CO 80119** | | - | Vendor | | | | 0.00 |
| Account No.<br><br>**Vastola, Alfonso**<br>**916 Greenway Lane**<br>**Castle Rock, CO 80108** | | - | Investor | | | | 745,004.00 |
| Account No.<br><br>**Vastola, Rose Marie**<br>**916 Greenway Lane**<br>**Castle Rock, CO 80108** | | - | Credit | | | | 265,833.00 |
| Account No.<br><br>**Vectra Bank**<br>**8000 E. Belleview Ave.**<br>**Englewood, CO 80111** | | - | Credit | | | | 20,500.00 |
| Account No.<br><br>**Vectra Bank Credit Card**<br>**PO Box 30833**<br>**Salt Lake City, UT 84130** | | - | Notice | | | | 0.00 |

Sheet no.  **238**  of  **247**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **1,031,337.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                 Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Commercial Capital, Inc.**                           Case No.   **09-17238 MER**
_____,
                              Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Vernon, Donald<br>175 La Ladera Rd.<br>Peralta, NM 87042** | | - | Borrower | | | | **0.00** |
| Account No.<br><br>**Victoria Campbell & John Keefauver<br>1515 S. Josephine St.<br>Denver, CO 80210** | | - | Investor | | | | **50,000.00** |
| Account No.<br><br>**Villas at Lakecliff<br>7703 N Lamar, Suite 510<br>Austin, TX 78752** | | - | Borrower | | | | **0.00** |
| Account No.<br><br>**Vision Land Consultants, Inc.<br>603 Park Point Drive, Suite 100<br>Golden, CO 80401** | | - | Vendor | | | | **0.00** |
| Account No.<br><br>**VLC Acquisition Group, LLC<br>7703 No. Lamar, Ste. 510<br>Austin, TX 78752** | | - | Borrower | | | | **0.00** |

Sheet no. __239__ of __247__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **50,000.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                    ,        Case No.   **09-17238 MER**
                                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **VMZ Construction** **7482 Routt Lane** **Arvada, CO 80005** | | - | | | | | **0.00** |
| Account No. | | | Vendor | | | | |
| **VTB, Inc.** **PO Box 146** **Eagle, CO 81631** | | - | | | | | **0.00** |
| Account No. | | | Vendor | | | | |
| **Waco Scaffolding & Equipment** **4545 Spring Rd.** **Independence, OH 44131** | | - | | | | | **0.00** |
| Account No. | | | Credit | | | | |
| **Walsh Environmental** **4888 Pearl E. Cir., Ste. 108** **Boulder, CO 80301** | | - | | | | | **2,838.00** |
| Account No. | | | Notice | | | | |
| **Walsh Environmental Scientists &** **Enginee** **Dept. 1010** **Denver, CO 80219** | | - | | | | | **0.00** |

Sheet no.  **240**  of  **247**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **2,838.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Commercial Capital, Inc.**                                    ,  Case No.  **09-17238 MER**
                                    Debtor

## AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Investor | | | | |
| Wasserstein, Paul 9411 Hidden Hill Ln. Denver, CO 80214 | | - | | | | | 50,000.00 |
| Account No. | | | Investor | | | | |
| Wasserstein, Paulette 9411 Hidden Hill Ln. Denver, CO 80214 | | - | | | | | 50,000.00 |
| Account No. | | | Vendor | | | | |
| Waste Connections, Inc. 5500 Franklin Street Denver, CO 80216 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Waste Management of New Mexico PO Box 15700 Rio Rancho, NM 87174 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Wastemanagement of Ohio, Inc. PO Box 9001054 Louisville, KY 40290 | | - | | | | | 0.00 |

Sheet no. __241__ of __247__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **100,000.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.** _____,   Case No.   __09-17238 MER__
                                        Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **Wastewater Management Division 2000 W. Third Ave. Denver, CO 80223** | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **WD Investigations 1901 5100 Road Delta, CO 81416** | - | | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| **Wehner Property Management 280 S. Madison St. Denver, CO 80209** | - | | | | | | 0.00 |
| Account No. | | | Notice | | | | |
| **Weichert Law Firm 3821 Juniper Trace, Ste. 108 Austin, TX 78738** | - | | | | | | 0.00 |
| Account No. | | | Investor | | | | |
| **Weisberg, Gene 333 S. Monroe St. #405 Denver, CO 80209** | - | | | | | | 1,035,463.00 |

Sheet no. __242__ of __247__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   **1,035,463.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                     ,          Case No.   **09-17238 MER**
                                                Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Credit | | | | |
| **Wells Fargo Trust Services** **PO Box 1450** **Minneapolis, MN 55485** | | - | | | | | | **0.00** |
| Account No. | | | | Borrower | | | | |
| **Wescott, Carl** **853 Ashbury St.** **San Francisco, CA 94117** | | - | | | | | | **0.00** |
| Account No. | | | | Credit | | | | |
| **West LB AG New York Branch** **1211 Avenue of the Americas** **New York, NY 10036** | | - | | | | | X | **0.00** |
| Account No. | | | | Vendor | | | | |
| **West Roofing Systems, Inc.** **PO Box 505** **Lagrange, OH 44050** | | - | | | | | | **0.00** |
| Account No. | | | | Vendor | | | | |
| **Western American Appraisers** **PO Box 519** **Payson, AZ 85547** | | - | | | | | | **0.00** |

Sheet no.   **243**  of   **247**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                          ,          Case No.   **09-17238 MER**
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| **Western Assurance**<br>**PO Box 94600**<br>**Albuquerque, NM 87199** | - | | | | | | **0.00** |
| Account No. | | | Vendor | | | | |
| **Western Building Supply Co, Inc.**<br>**4201 Paseo Del Norte NE**<br>**Albuquerque, NM 87113** | - | | | | | | **0.00** |
| Account No. | | | Vendor | | | | |
| **Western Engineering Consultants, Inc.**<br>**20 S. 5th Ave., Suite C**<br>**Brighton, CO 80601** | - | | | | | | **0.00** |
| Account No. | | | Vendor | | | | |
| **Western Interiors & Design**<br>**PO Box 50120**<br>**Boulder, CO 80322** | - | | | | | | **0.00** |
| Account No. | | | Vendor | | | | |
| **Western States Fire Protection Company**<br>**1615 1/2 University Blvd., NE**<br>**Albuquerque, NM 87102** | - | | | | | | **0.00** |

Sheet no. **244** of **247** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                          ,          Case No.   **09-17238 MER**
                                               Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Borrower | | | | |
| **Westminster Management Group, LLC**<br>**2807 Kings Crossing Dr.**<br>**Humble, TX 77346** | - | | | | | | **0.00** |
| Account No. | | | Investor | | | | |
| **Wetzbarger, Michael**<br>**37146 Dickerson Ct.**<br>**Windsor, CO 80550** | - | | | | | | **350,000.00** |
| Account No. | | | Vendor | | | | |
| **White Cap Construction Supply**<br>**PO Box 39000**<br>**San Francisco, CA 94139** | - | | | | | | **0.00** |
| Account No. | | | Notice | | | | |
| **White River Property Management**<br>**PO Box 7815**<br>**De Beque, CO 81630** | - | | | | | | **0.00** |
| Account No. | | | Vendor | | | | |
| **White Rock Construction**<br>**PO Box 1543**<br>**Cedar Crest, NM 87008** | - | | | | | | **0.00** |

Sheet no. __245__ of __247__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **350,000.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                     Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Commercial Capital, Inc.__ ,  Case No. __09-17238 MER__

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | Vendor | | | | | |
| Whitehead, Sally PO Box 890 Gypsum, CO 81637 | - | | | | | | | 0.00 |
| Account No. | | | Vendor | | | | | |
| Wholesale Mirror & Glass, Inc. 4121 Edith Blvd. NE Albuquerque, NM 87107 | - | | | | | | | 0.00 |
| Account No. | | | Borrower | | | | | |
| Wigginton, Norm 22045 S. Highway 550 Montrose, CO 81401 | - | | | | | | | 0.00 |
| Account No. | | | Credit | | | | | |
| Witt, Matt 2792 Greatwood Way Littleton, CO 80126 | - | | | | | | | 201,155.00 |
| Account No. | | | Borrower | | | | | |
| Young, Jared 3116 Rippling Creek Court Austin, TX 78732 | - | | | | | | | 0.00 |

Sheet no. __246__ of __247__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  201,155.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037  Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Commercial Capital, Inc.**                                        ,   Case No.   __09-17238 MER__
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Credit | | | | |
| **Z Corp.** **8250 N. Pinewood Dr.** **Castle Rock, CO 80108** | | - | | | | | | 626.00 |
| Account No. | | | | Loan | | | | |
| **Zehnle, Dennis** **8250 N. Pinewood Dr.** **Castle Rock, CO 80108** | | - | | | | | | 63,541.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

| Sheet no. __247__ of __247__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 64,167.00 |
|---|---|---|
| | Total (Report on Summary of Schedules) | 16,529,817.71 |

B6G (Official Form 6G) (12/07)

In re   **Commercial Capital, Inc.**                                    ,          Case No.   **09-17238 MER**
                                 Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES - AMENDED

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Gateway Canyon, Inc.**<br>**by Invesco Insitutional (NA), Inc.**<br>**4600 So. Syracuse St., #100**<br>**Invesco Real Estate Div. Richard Ellis**<br>**Denver, CO 80237** | **Office building lease, currently month to month.** |
| **West LB Servicing Contract** | **Servicing Loan Agreement for West LB Loans** |

**0**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
### District of Colorado

In re    **Commercial Capital, Inc.**                                    Case No.    **09-17238 MER**
                                        Debtor(s)              Chapter    **11**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES - AMENDED

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___**263**___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date **June  9, 2009**                          Signature    **/s/ Matt Witt**
                                                              **Matt Witt**
                                                              **President**

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.